1

2    UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK

3    ---------------------------------------------X
NELSON QUINTANILLA, ALEJANDRO AMAYA,

4    ALEX AMIR AREVALO, MAYNOR FAJARDO,
WALTER GARCIA, JOSE L. MARTINEZ, PRACELIS

5    MENDEZ, OSMAR W. PAGOADA, JAVIER QUINTANILLA,
EDWIN RIVERA, CARLOS ESCALANTE, KEVIN

6    GALEANO, LERLY NOE RODRIGUEZ, JOSE VEGA
CASTILLO, JUAN QUINTEROS, and MARCUS TULIO

7    PEREZ,

8               Plaintiffs,

9

          -against-        Case No:

10                      09-CV-5331

11    SUFFOLK PAVING CORP., SUFFOLK ASPHALT CORP.,
LOUIS VECCHIA, CHRISTOPHER VECCHIA,

12    HELENE VECCHIA, and JOHN DOES 1-5,

13               Defendants.

14    ---------------------------------------------X
               October 11, 2011

15               11:40 a.m.

16               4875 Sunrise Highway
               Bohemia, New York

17

18       EXAMINATION BEFORE TRIAL of JUAN

19   QUINTEROS, one of the Plaintiffs herein,

20   taken by the Defendants, pursuant to Article

21   31 of the Civil Practice Law and Rules of

22   Testimony, and Notice and order, held at the

23   above-mentioned time and place, before Karen

24   LaMendola, a Professional Court Reporter and

25   Notary Public of the State of New York.

                                                                    2

1

2     A P P E A R A N C E S :

3

4          LAW OFFICES OF LAUREN GOLDBERG, PLLC
           Attorneys for Plaintiffs
5               501 Fifth Avenue
                New York, New York 10017
6
                (NOT PRESENT)
7

8
           LAW OFFICES OF PATRICK E. McNAMARA
9          Co-Counsel for Plaintiffs
                868 Little East Neck Road
10              West Babylon, New York 11704

11         BY:  PATRICK E. McNAMARA, ESQ.

12

13         LAW OFFICES OF IAN WALLACE
           Co-Counsel for Plaintiffs
14              501 Fifth Avenue
                New York, New York 10017
15
                (NOT PRESENT)
16

17
           ZABELL & ASSOCIATES, P.C.
18         Attorneys for Defendants
                4875 Sunrise Highway
19              Bohemia, New York 11716

20         BY:  SAUL ZABELL, ESQ.

21

22

23    ALSO PRESENT:

24    Margarita Arias, Interpreter
      Louis Vecchia
25

3

1

2                    S T I P U L A T I O N S

3          IT IS HEREBY STIPULATED AND AGREED

4     by and between the attorneys for the

5     respective parties herein, that filing,

6     sealing and certification be  and the same are

7     hereby waived.

8          IT IS FURTHER STIPULATED AND AGREED

9     that all objections, except as to the form of

10    the question shall be reserved to the time of

11    the trial.

12         IT IS FURTHER STIPULATED AND AGREED

13    that the within deposition may be signed and

14    sworn to before any officer authorized to

15    administer an oath, with the same force and

16    effect as if signed and sworn to before the

17    Court.

18

19

20

21

22

23

24

25

4

1

2  M A R G A R I T A   A R I A S, the Spanish

3       Interpreter herein, was duly sworn to

4       interpret the questions from English

5       into Spanish and the answers from

6       Spanish into English to the best of

7       her ability:

8  J U A N   Q U I N T E R O S, the Witness

9       herein, having been duly sworn through

10      the Interpreter, was examined and

11      testified as follows:

12 EXAMINATION BY

13 MR. ZABELL:

14      Q      Would you please state your full

15 name for the record.

16      A      Juan Quinteros.

17      Q      What is your current address?

18      A      180 Elliot Street, Brentwood,

19 New York 11717.

20      Q      Good morning, Mr. Quinteros.

21 How are you today?                          00:00:10

22      A      Good.                           00:00:12

23      Q      You're good?                    00:00:13

24      A      Yes.                            00:00:13

25      Q      Do you speak English?           00:00:13

5

```
1                    J. Quinteros
2       A       A little bit.                        00:00:14
3       Q       Don't speak English today.           00:00:14
4       A       Okay.                                00:00:14
5       Q       We brought an interpreter just       00:00:19
6    so you will understand the questions I ask      00:00:20
7    you and can't make any excuses that you don't   00:00:21
8    understand the questions I ask you.             00:00:21
9            Do you understand?                       00:00:30
10      A       Okay.                                00:00:30
11      Q       No excuses; okay?                    00:00:31
12      A       (No verbal response.)                00:00:31
13      Q       Okay?                                00:00:36
14      A       Okay.                                00:00:36
15      Q       You understand that you are here     00:00:37
16   at a deposition today; do you not?             00:00:40
17      A       Yes.                                 00:00:45
18      Q       At this deposition, I'm going to     00:00:45
19   be asking you questions.                        00:00:50
20           Do you understand that?                 00:00:52
21      A       Yes.                                 00:00:53
22      Q       You're required to provide           00:00:54
23   answers to the questions I ask you.             00:00:58
24           Do you understand that?                 00:01:01
25      A       Yes.                                 00:01:02
```

6

1                          J. Quinteros

2          Q      Even if you don't like the                    00:01:02

3      answers or you feel threatened by those                  00:01:06

4      answers.                                                 00:01:06

5                 Do you understand that?                       00:01:12

6          A      It depends on what you ask.                   00:01:14

7          Q      No, it doesn't depend on what I               00:01:17

8      ask.  Every question I ask you, you have to              00:01:20

9      answer honestly.                                         00:01:27

10         A      Yes, but I won't answer what I                00:01:27

11     don't know.                                              00:01:33

12         Q      You can't answer what you don't               00:01:33

13     know; correct?                                           00:01:36

14         A      Excuse me?                                    00:01:39

15         Q      You can't answer what you don't               00:01:41

16     know; right?                                             00:01:45

17         A      Yes.                                          00:01:46

18         Q      Did you take any prescription                 00:01:48

19     medications today?                                       00:02:07

20         A      No.                                           00:02:08

21         Q      Did you take any                              00:02:08

22     over-the-counter medications today?                      00:02:11

23         A      No.                                           00:02:13

24         Q      Any drugs or alcohol?                         00:02:14

25         A      No.                                           00:02:16

7

1                    J. Quinteros

2        Q      Can you think of any reason why          00:02:18

3  your ability to give truthful testimony today          00:02:23

4  would be impaired?                                      00:02:23

5        A      I don't understand.                        00:02:26

6        Q      Can you think of any reason why          00:02:26

7  you can't testify truthful today?                      00:02:29

8        A      (No verbal response.)                      00:02:33

9             MR. ZABELL:  This is going to be          00:02:45

10        a long day.                                      00:02:47

11        A      Repeat again?                              00:02:49

12        Q      No, just answer the question.            00:02:50

13  Stop playing games.                                    00:02:53

14        A      I'm not playing.  I don't              00:02:53

15  understand.                                            00:02:57

16        Q      Really?                                    00:02:57

17             MR. McNAMARA:  Objection.                00:02:58

18        Q      What don't you understand?              00:03:01

19        A      What you're asking.                      00:03:03

20        Q      Can you think of any reason why        00:03:05

21  you can't testify truthful today?                      00:03:08

22        A      (No verbal response.)                      00:03:21

23        Q      Are you still with us?                    00:03:27

24        A      Yes, but I don't understand the          00:03:29

25  question.                                              00:03:34

8

1                          J. Quinteros

2          Q      What is it that you don't          00:03:35

3    understand?  Speak to me, and maybe I can        00:03:38

4    help you understand it.                          00:03:43

5          A      Can you repeat it again?            00:03:45

6          Q      Again?                              00:03:53

7          A      Yes.                                00:03:54

8          Q      Can you think of any reason why     00:03:55

9    you can't testify truthfully today?             00:04:01

10         A      No.                                 00:04:09

11         Q      Very good.  Did you prepare for     00:04:11

12   this deposition in any way?                      00:04:21

13         A      No.                                 00:04:23

14         Q      Did you meet with your attorney     00:04:24

15   before coming here to testify?                   00:04:27

16         A      Yes.                                00:04:29

17         Q      When did you meet with your         00:04:29

18   attorney?                                        00:04:32

19         A      I don't recall.                     00:04:32

20         Q      Was it a week ago?                  00:04:37

21         A      Two weeks, I think.                 00:04:39

22         Q      So you do recall.                   00:04:46

23                Were you alone, or were you with    00:04:51

24   somebody at that meeting?                        00:04:55

25                MR. McNAMARA:  Objection.           00:04:57

9

```
 1                    J. Quinteros

 2    A      Yes, with my attorney.              00:05:00

 3    Q      Was anybody else present?           00:05:03

 4    A      Yes.                                00:05:07

 5    Q      Who else was present?               00:05:08

 6           MR. McNAMARA:  Objection.           00:05:14

 7    A      There was -- there was --           00:05:15

 8    Q      There was who?                      00:05:21

 9    A      (No verbal response.)               00:05:23

10    Q      Who?                                00:05:29

11    A      (No verbal response.)               00:05:30

12    Q      Who?                                00:05:40

13    A      (No verbal response.)               00:05:42

14    Q      Who?                                00:05:50

15           MR. ZABELL:  Patrick, can you       00:05:50

16    speak to your client?  He's just           00:05:52

17    staring at the interpreter as if he        00:05:56

18    doesn't know what to say.                  00:05:56

19           MR. McNAMARA:  Well, I've           00:05:58

20    objected to the questions, but...          00:06:00

21           Madame Interpreter, would you       00:06:01

22    please explain to the witness that he      00:06:02

23    is required to answer the question?        00:06:04

24    A      Is that necessary?                  00:06:11

25    Q      Absolutely.                         00:06:14
```

10

|    |   |                               |          |
|----|---|-------------------------------|----------|
| 1  |   | J. Quinteros                  |          |
| 2  | A | (No verbal response.)         | 00:06:19 |
| 3  | Q | Your attorney said it.  Answer. | 00:06:23 |
| 4  | A | There was Carlos.             | 00:06:28 |
| 5  | Q | Carlos who?                   | 00:06:43 |
| 6  | A | I don't know his last name.   | 00:06:46 |
| 7  | Q | Escalante?                    | 00:06:50 |
| 8  | A | I think so.                   | 00:06:52 |
| 9  | Q | Continue.                     | 00:06:59 |
| 10 | A | Javier.                       | 00:07:00 |
| 11 | Q | Quintanilla?                  | 00:07:03 |
| 12 | A | Yes.                          | 00:07:04 |
| 13 | Q | Who else?                     | 00:07:05 |
| 14 | A | Kevin.                        | 00:07:10 |
| 15 | Q | Kevin Galeano?                | 00:07:22 |
| 16 | A | Yes.                          | 00:07:26 |
| 17 | Q | Who else?                     | 00:07:27 |
| 18 | A | Osmar.                        | 00:07:33 |
| 19 | Q | Osmar Pagoada?                | 00:07:50 |
| 20 | A | Yes.  I only remember them.   | 00:07:53 |
| 21 | Q | Why was that so difficult to  | 00:08:04 |
| 22 |   | tell me?                      | 00:08:08 |
| 23 | A | (No verbal response.)         | 00:08:09 |
| 24 | Q | Answer the question.          | 00:08:12 |
| 25 | A | I didn't remember all of their | 00:08:15 |

```
 1                      J. Quinteros
 2   names.                                        00:08:21
 3        Q     But you remembered some of their   00:08:21
 4   names.  You just didn't want to provide me    00:08:25
 5   with an answer.                                00:08:30
 6               MR. McNAMARA:  Objection.          00:08:30
 7        Q     Why is that?                        00:08:31
 8        A     I don't remember.                   00:08:32
 9        Q     So are you trying to hide           00:08:34
10   information from me?                           00:08:38
11               MR. McNAMARA:  Objection.          00:08:39
12        A     No.                                 00:08:39
13        Q     Did you review any documents        00:08:39
14   when you met with your attorney?               00:08:43
15               MR. McNAMARA:  Objection.          00:08:45
16        A     No.                                 00:08:48
17        Q     Who drove you in to see your        00:08:50
18   attorney?                                      00:09:00
19               MR. McNAMARA:  Objection.          00:09:00
20        A     (No verbal response.)               00:09:06
21        Q     Hello.  Who drove you?              00:09:12
22        A     (No verbal response.)               00:09:23
23        Q     What's the problem here?  How       00:09:24
24   come you're not answering?                     00:09:29
25        A     (No verbal response.)               00:09:31
```

12

```
 1                        J. Quinteros
 2      Q      Answer the question now.              00:09:38
 3      A      (No verbal response.)                 00:09:43
 4      Q      Are you thinking?                     00:10:00
 5      A      (No verbal response.)                 00:10:03
 6              MR. ZABELL:  You know what?          00:10:14
 7      Here's what we're going to do.  We're        00:10:14
 8      going to go off the record, but first,       00:10:14
 9      Patrick, you're going to step outside        00:10:14
10      with him and Madame Interpreter.             00:10:14
11      You're going to instruct him on              00:10:36
12      whatever you feel is most appropriate        00:10:37
13      to do, but if he just looks at us with       00:10:39
14      a blank slate all day, it's going to be      00:10:41
15      a problem.  He's going to end up             00:10:42
16      missing another day of work, and I'm         00:10:44
17      going to have to call the Court for          00:10:47
18      additional assistance; okay?                 00:10:52
19              MR. McNAMARA:  Okay.                 00:10:57
20              MR. ZABELL:  How about that?         00:11:01
21              MR. McNAMARA:  That's fine.          00:11:06
22              MR. ZABELL:  Sound reasonable?
23              MR. McNAMARA:  That's
24      reasonable.
25              MR. ZABELL:  Benevolent?
```

13

1                  J. Quinteros

2                  MR. McNAMARA:  Sure.

3                  MR. ZABELL:  Thank you.  Go.

4                  (Whereupon, a recess was taken

5          from 11:52 a.m. to 12:04 p.m.)                    00:13:56

6          Q      Juan, we just took a break; did            00:13:56

7    we not?                                                 00:23:46

8          A      Yes.                                       00:23:47

9                  (Whereupon, Louis Vecchia                 00:23:47

10          entered the room.)                               00:23:48

11          Q      During that break, everybody              00:23:48

12    spoke to you and told you that you have to             00:23:53

13    answer my questions; right?                            00:23:55

14                  MR. McNAMARA:  Objection.                00:23:58

15          A      Yes.                                       00:23:59

16          Q      No more blank stares; right?              00:23:59

17          A      Okay, that's fine.                        00:24:03

18          Q      Okay?                                     00:24:04

19          A      That's fine.                              00:24:05

20          Q      Are we clear?                             00:24:07

21          A      Yes.                                       00:24:10

22          Q      How would you characterize your           00:24:11

23    memory; good, bad, medium?                             00:24:20

24          A      I think bad.                              00:24:22

25          Q      I think so too.  Has it always            00:24:23

14

1                       J. Quinteros

2    been bad?                                          00:24:31

3          A      Yes, always.                          00:24:33

4          Q      Did you bang your head as a           00:24:35

5    child?                                             00:24:39

6          A      Yes.                                  00:24:40

7          Q      How old were you?                     00:24:42

8          A      About ten.                            00:24:48

9          Q      What happened?                        00:24:50

10         A      I fell from a tree.                   00:24:53

11         Q      Were you hospitalized?                00:25:00

12         A      Yes.                                  00:25:05

13         Q      For how long?                         00:25:05

14         A      I don't recall.                       00:25:10

15         Q      Is it fair to say that you don't      00:25:12

16   have a good memory at all?                         00:25:12

17                MR. McNAMARA:  Objection.             00:25:27

18         A      (No verbal response.)                 00:25:27

19         Q      You know you have to answer;          00:25:30

20   right?                                             00:25:32

21         A      What was that?                        00:25:32

22         Q      Is it fair to say that you don't      00:25:33

23   have a good memory at all?                         00:25:38

24         A      Yes.                                  00:25:41

25         Q      When you met with your attorney       00:25:41

South Shore Court Reporting
(631)-235-6218

15

```
 1                      J. Quinteros

 2    in the City with Carlos, Javier, Kevin, and      00:25:41

 3    Osmar, who drove?                                00:25:53

 4              MR. McNAMARA:  Objection.              00:25:54

 5         A    (No verbal response.)                  00:26:01

 6         Q    Who drove?                             00:26:03

 7         A    (No verbal response.)                  00:26:10

 8         Q    Are you thinking of the answer?        00:26:17

 9         A    We were each in our own car.           00:26:22

10         Q    So you drove your own car?             00:26:29

11         A    Yes.                                   00:26:31

12         Q    Who organized that meeting?            00:26:32

13              MR. McNAMARA:  Objection.              00:26:37

14         A    (No verbal response.)                  00:26:40

15         Q    Who called you up and said, we         00:26:43

16    need to go to the lawyer?                        00:26:46

17              MR. McNAMARA:  Objection.              00:26:48

18         A    (No verbal response.)                  00:26:50

19         Q    You have to answer the question.       00:26:53

20         A    I don't recall who called me.          00:27:06

21         Q    This was two weeks ago.                00:27:14

22              MR. McNAMARA:  Objection.              00:27:17

23         Q    Why don't you remember?                00:27:18

24         A    I don't remember.                      00:27:21

25         Q    Do you remember anything that          00:27:22
```

16

J. Quinteros

2    happened two weeks ago?                                      00:27:25

3         A      Some things.                                     00:27:29

4         Q      What do you remember that                        00:27:35

5    happened two weeks ago?                                      00:27:38

6         A      I went to see a soccer game.                     00:27:45

7         Q      Do you remember anything that                    00:27:50

8    happened more than two weeks ago?                            00:27:55

9         A      Excuse me?                                       00:27:58

10        Q      Do you remember anything at all                  00:28:01

11   that happened more than two weeks ago?                       00:28:04

12        A      (No verbal response.)                            00:28:09

13        Q      No?                                              00:28:13

14        A      Some things.                                     00:28:14

15        Q      What?                                            00:28:15

16        A      You said before two weeks?                       00:28:16

17        Q      Yes.                                             00:28:26

18        A      I told you that I went to the                    00:28:28

19   field to see the soccer game.                                00:28:54

20        Q      That's all you remember from two                 00:28:56

21   weeks back and more?                                         00:28:59

22        A      That I went to do the wash.                      00:29:01

23        Q      You can continue.                                00:29:12

24        A      I went shopping.  I spoke with                   00:29:17

25   my mother.  That's the only things I                         00:29:37

17

1                          J. Quinteros

2    remember.                                          00:29:46

3         Q      Those are the only things you          00:29:47

4    remember from more than two weeks ago;             00:29:50

5    correct?  I want to make sure you're giving         00:29:57

6    me a complete answer.                              00:30:04

7         A      (No verbal response.)                  00:30:08

8         Q      Correct?                               00:30:17

9         A      Yes.                                   00:30:18

10        Q      Did a doctor ever tell you that         00:30:19

11   when you fell, it affected your memory?            00:30:26

12        A      I don't recall.                        00:30:31

13        Q      What is your country of origin?         00:30:37

14        A      El Salvador.                           00:30:46

15        Q      When did you come from                 00:30:49

16   El Salvador; do you remember?                      00:30:51

17        A      2008, I think.                         00:31:03

18        Q      You're not sure when you came?          00:31:07

19        A      I was confused.  In -- in '98.         00:31:17

20        Q      There's a big difference between        00:31:31

21   1998 and 2008.                                     00:31:36

22        A      I was confused.                        00:31:38

23        Q      Are you still confused?                00:31:40

24        A      No, I came in '98.                     00:31:44

25        Q      ███████████████████                    00:31:48

18

1               J. Quinteros

2          MR. McNAMARA:  Objection.                    00:31:52

3     A    (No verbal response.)                         00:31:56

4     Q    You can answer.                               00:31:58

5     A    (No verbal response.)                         00:32:05

6     Q    I'm waiting for an answer.                    00:32:07

7     A    (No verbal response.)                         00:32:31

8     Q    Are you thinking of the answer?               00:32:44

9     A    I'm not going to answer that.                 00:32:48

10    Q    You don't have a choice, sir,                 00:32:55

11  you have to answer that.  Your lawyer will           00:32:59

12  tell you that you have to answer it.                 00:33:12

13    A    (No verbal response.)                         00:33:16

14    Q    ███████████████████████                       00:33:16

15         MR. McNAMARA:  Objection.                     00:33:19

16    Q    Yes or no?                                    00:33:21

17    A    I'm not going to answer that.                 00:33:24

18    Q    You understand that you're                    00:33:26

19  represented by an attorney here today; do you        00:33:28

20  not?                                                 00:33:35

21    A    Yes.                                          00:33:35

22    Q    Who is your attorney?  Please                 00:33:36

23  point to him.                                        00:33:41

24    A    He is (indicating).                           00:33:42

25    Q    Point.                                        00:33:43

19

J. Quinteros

1    A    He is (indicating.)                          00:33:44

2         MR. ZABELL:  Let the record                  00:33:46

3    reflect that Mr. Quinteros tentatively            00:33:46

4    pointed to Patrick.                               00:33:53

5         Patrick, is that a fair                      00:33:53

6    representation?                                   00:33:55

7         MR. McNAMARA:  I don't think his             00:33:55

8    point was tentative, but otherwise,               00:33:58

9    yes.                                              00:33:59

10   Q    You understand that your                     00:33:59

11   attorney's role here is to protect any rights     00:34:02

12   you might have; correct?                          00:34:07

13   A    Yes.                                         00:34:11

14   Q    You met him before today; right?             00:34:11

15   A    No.                                          00:34:15

16   Q    You just met him here today?                 00:34:18

17        MR. McNAMARA:  Objection.                    00:34:22

18   A    (No verbal response.)                        00:34:25

19   Q    Yes or no?                                   00:34:29

20   A    (No verbal response.)                        00:34:31

21   Q    Yes or no?                                   00:34:38

22   A    (No verbal response.)                        00:34:40

23   Q    Are you thinking of the answer,              00:34:42

24   sir?                                              00:34:48

20

1                          J. Quinteros

2          A      (No verbal response.)                    00:34:48

3          Q      Mr. Quinteros, you're going to           00:35:02

4   come back for many, many days until you start          00:35:06

5   answering some of these questions.                     00:35:12

6                 Do you understand that?                  00:35:15

7          A      Yes.                                     00:35:16

8          Q      Are you not feeling well today?          00:35:17

9          A      I'm fine.                                00:35:21

10         Q      Then why you are not answering           00:35:24

11  my questions?                                          00:35:27

12         A      I am answering.                          00:35:29

13         Q      ████████████████████████                00:35:39

14                MR. McNAMARA:    Objection.              00:35:43

15         A      ███████████████████████████             00:35:49

16  ████████████                                          00:35:54

17         Q      Yes, we are.  You will speak             00:35:55

18  until your lawyer directs you not to speak.            00:36:00

19  Now answer my question.                                00:36:05

20         A      (No verbal response.)                    00:36:09

21         Q      Answer my question now.                  00:36:10

22         A      (No verbal response.)                    00:36:16

23                MR. ZABELL:  Let the record              00:36:16

24         reflect that it's now thirty seconds            00:36:53

25         since I've asked that question.                 00:36:57

21

1            J. Quinteros

2            Let the record reflect that it's        00:37:07

3    now forty-five seconds since I've asked        00:37:10

4    that question.                                  00:37:14

5            Let the record further reflect          00:37:19

6    one full minute has gone by since I             00:37:21

7    asked that question, and there has been         00:37:26

8    no response.

9            MR. McNAMARA:  Counselor, I'd

10   like to take a break and speak to my

11   client.

12           MR. ZABELL:  After he answers

13   the question.  You can direct him on            00:37:31

14   the record, but please note that it's           00:37:32

15   now one minute and fifteen seconds              00:37:36

16   since I've asked that question.  You            00:37:41

17   can direct him on the record.                   00:37:42

18           MR. McNAMARA:  Mr. Quinteros, if        00:37:43

19   you would please, please provide an             00:37:45

20   answer, and after you answer the                00:37:45

21   question, we're going to take a break.          00:37:50

22           MR. ZABELL:  Let the record             00:37:50

23   reflect that one-and-a-half minutes             00:37:54

24   have now gone by.                               00:37:56

25           MR. McNAMARA:  The question was:        00:37:56

22

 1                      J. Quinteros

 2        ███████████████████████████        00:37:58

 3              THE WITNESS:   ██.            00:38:04

 4              MR. ZABELL:  Let the record   00:38:04

 5        reflect that at the                 00:38:07

 6        one-minute-and-forty-five-second mark,  00:38:07

 7        we have an answer.                  00:38:14

 8              Your attorney would now like to  00:38:15

 9        take a break with you.  I suspect he's  00:38:18

10        going to advise you to answer the  00:38:22

11        questions that I ask you.  I'm going to  00:38:25

12        encourage you to step outside of this  00:38:31

13        room and listen to him.             00:38:33

14              As a courtesy, I am going to  00:38:35

15        provide the services of Madame      00:38:39

16        Interpreter.  You are strongly      00:38:44

17        encouraged to use those services.  Now  00:38:46

18        take your leave of me, please.      00:38:53

19              (Whereupon, a recess was taken  00:38:53

20        from 12:20 p.m. to 12:24 p.m.)      00:42:45

21        Q      Are you ready?               00:42:45

22        A      Yes.                         00:42:46

23        Q      Would you prefer to be out   00:42:47

24    working today?                          00:42:53

25        A      (No verbal response.)        00:42:55

23

| | | | |
|---|---|---|---|
| 1 | | J. Quinteros | |
| 2 | Q | Are you thinking about it? | 00:43:03 |
| 3 | | I just saw you have a whole | 00:43:11 |
| 4 | conversation in English with Louie, so I know | 00:43:15 |
| 5 | you know what I'm asking you. | 00:43:19 |
| 6 | A | I understand a little. | 00:43:21 |
| 7 | Q | Yes, sure. | 00:43:23 |
| 8 | A | A little.  A few things about | 00:43:26 |
| 9 | work. | 00:43:28 |
| 10 | Q | When he said we miss you today, | 00:43:29 |
| 11 | you laughed and agreed.  We all heard you. | 00:43:32 |
| 12 | You said, I know; right? | 00:43:43 |
| 13 | A | We work a lot. | 00:43:45 |
| 14 | Q | Would this go better if Louie | 00:44:08 |
| 15 | was asking the questions? | 00:44:11 |
| 16 | | MR. McNAMARA:  Objection. | 00:44:14 |
| 17 | A | Whoever wants to ask them. | 00:44:14 |
| 18 | Q | I'm going to ask them, but you | 00:44:19 |
| 19 | have to answer my questions. | 00:44:24 |
| 20 | | Do you know what a train is? | 00:44:28 |
| 21 | A | Yes. | 00:44:35 |
| 22 | Q | ███████████████████████ | 00:44:36 |
| 23 | | MR. McNAMARA:  Objection. | 00:44:41 |
| 24 | | I'm going to instruct the | 00:44:42 |
| 25 | | witness not to answer this.  These | 00:44:46 |

South Shore Court Reporting
(631)-235-6218

24

1              J. Quinteros

2       kinds of questions clearly deal with        00:44:48

3       the protective order.                       00:44:48

4              MR. ZABELL:  No, they don't.         00:44:51

5              MR. McNAMARA:  Yes, they do.         00:44:52

6              MR. ZABELL:  I'm not trying to       00:44:52

7       find out his immigration status.            00:44:52

8              MR. McNAMARA:  You're trying to      00:44:52

9       find out how he came to the country.        00:44:53

10      That directly leads to his immigration      00:44:53

11      status.                                     00:44:55

12             MR. ZABELL:  No, because how he      00:44:55

13      came to the country over ten years ago      00:44:57

14      has no -- especially, where he came         00:45:00

15      from -- it has absolutely nothing --        00:45:01

16             MR. McNAMARA:  It has a bearing      00:45:04

17      on what his immigration status once may     00:45:07

18      have been, and also then --                 00:45:08

19             MR. ZABELL:  Patrick, Patrick,       00:45:10

20      no.  Actually, if he's coming from          00:45:11

21      where he came from, and if he's been in     00:45:13

22      the country for ten years, he's here        00:45:15

23      legally now.                                00:45:17

24             MR. McNAMARA:  Well, I'm             00:45:19

25      disagreeing with you, and I'm not           00:45:19

25

1              J. Quinteros

2    permitting him to answer the question.    00:45:22

3              MR. ZABELL:  Are you saying he's    00:45:22

4    not here legally?    00:45:24

5              MR. McNAMARA:  No.  I'm    00:45:25

6    disagreeing that it's an appropriate    00:45:29

7    question for him to answer.    00:45:29

8    Q    ███████████████████    00:45:31

9    ██████████████████████████████    00:45:35

10   █████████    00:45:41

11             MR. McNAMARA:  Objection.    00:45:42

12   Q    You can answer.    00:45:43

13   A    ████████    00:45:45

14   Q    ██████████████████    00:45:47

15             MR. McNAMARA:  Objection.    00:45:50

16             I'm directing the witness not to    00:45:52

17   answer.    00:45:54

18   Q    █████████████████    00:45:54

19             MR. McNAMARA:  Objection.    00:45:57

20   Q    You can answer.    00:46:00

21   A    My attorney says no.    00:46:02

22   Q    No, your attorney doesn't say    00:46:06

23   no.    00:46:09

24             MR. McNAMARA:  ██████████    00:46:09

25   █████████████████████████    00:46:12

South Shore Court Reporting
(631)-235-6218

26

```
 1              J. Quinteros
 2   ████████████████                              00:46:15
 3   A   ████████████████████████                  00:46:16
 4   ████████ ████████████████████████             00:46:20
 5   ████████████████████████████████              00:46:25
 6   Q   ████████████████████████████████         :46:28
 7   ████████████████████                           00:46:31
 8         MR. McNAMARA:  Objection.               00:46:33
 9   A   I drove when I got my license.            00:46:35
10   Q   ████████████████████████████████████      00:46:45
11   ████████████████████                           00:46:48
12         MR. McNAMARA:  Objection.               00:46:52
13         MR. ZABELL:  Just let him               00:46:54
14   answer, and I'll move it on from there.       00:46:57
15         MR. McNAMARA:  Okay.                    00:47:00
16   A   ████████████████████████████              00:47:02
17   ████████████████████                           00:47:07
18   Q   ████████████████████████████              00:47:11
19   ████████                                       00:47:15
20         MR. McNAMARA:  Objection.               00:47:15
21   A   My attorney doesn't want me to            00:47:18
22   answer.                                        00:47:18
23   Q   No, no.  When your attorney               00:47:22
24   doesn't want you to answer, he'll put his     00:47:25
25   hand on your shoulder and say, don't answer.  00:47:26
```



                                                              27

1                          J. Quinteros

2     Stop playing that game, and give me an          00:47:33

3     answer, unless you don't remember how you got   00:47:37

4     here.                                           00:47:43

5                    MR. McNAMARA:  Objection.        00:47:43

6          A         ████████████    ████████████     00:47:47

7          Q    You don't know because you don't      00:47:53

8     remember?                                       00:47:56

9                    MR. McNAMARA:  Objection.        00:47:57

10         A         ██████████████████████████████   00:47:59

11    ████████████                                    00:48:05

12         Q    Do you not remember because your      00:48:07

13    memory is pretty bad?                           00:48:10

14         A    Yes.                                  00:48:12

15         Q    When was the last time you were       00:48:12

16    in El Salvador?                                 00:48:16

17                   MR. McNAMARA:  Objection.        00:48:19

18         A    When I lived there.                   00:48:20

19         Q    And when did you live there?          00:48:26

20         A    From when I was born, until I         00:48:29

21    came here.                                      00:48:35

22         Q    And you never went back?             00:48:35

23         A    No.                                   00:48:37

24         Q         ██████████████████████████       00:48:38

25    ████████████                                    00:48:41

28

```
 1                    J. Quinteros

 2        A      ██ .                         00:48:41

 3        Q      ████████████████████         00:48:42

 4   ████████████████████████                 00:48:47

 5              MR. McNAMARA:  Objection.      00:48:55

 6        A      No.  I don't understand you.  00:48:56

 7        Q      █████████████████            00:49:25

 8   ██████████████████████████               00:49:30

 9   █████████████████████████                00:49:34

10   ██████████████████                       00:49:38

11              MR. McNAMARA:  Objection.      00:49:43

12        Q      ████████████████████         00:49:44

13   ████████                                 00:49:47

14        A      ██████████████████  ████     00:49:49

15   ██████                                   00:49:59

16        Q      Okay.  Thank you for answering.  00:50:00

17              What year did you arrive in New York?  00:50:09

18              MR. McNAMARA:  Objection.      00:50:12

19        Q      You can answer.              00:50:18

20        A      In '98.                       00:50:20

21        Q      Did you work in 1998; if you  00:50:26

22   remember?                                00:50:38

23        A      Yes.                          00:50:38

24        Q      Do you remember where you    00:50:39

25   worked?                                  00:50:42
```

29

1                       J. Quinteros

2         A       In a factory.                      00:50:44

3         Q       What was the name of that          00:50:52

4    factory?                                         00:50:54

5         A       I don't think it exists.           00:50:55

6         Q       I'm not asking if it exists.  I    00:50:58

7    asked what the name is.                          00:51:03

8         A       I don't remember the name.         00:51:04

9         Q       What kind of factory was it?       00:51:06

10        A       They made tortillas.               00:51:09

11        Q       Did you work in 1999?              00:51:16

12        A       Yes.                               00:51:22

13        Q       Where did you work in 1999?        00:51:28

14        A       I think I was there.               00:51:33

15        Q       Where is "there;" the tortilla     00:51:40

16   factory?                                         00:51:44

17        A       Yes.                               00:51:45

18        Q       Where did you work in 2000?        00:51:46

19        A       With Ralphie.                      00:51:56

20        Q       Are you talking about              00:52:11

21   Ralph Lunati?                                    00:52:14

22        A       Yes, but I don't have any papers   00:52:14

23   from them.                                       00:52:23

24        Q       I didn't ask you for papers from   00:52:24

25   them.                                            00:52:29

                          J. Quinteros

1

2        A      That's why I'm telling you that        00:52:29

3    I don't have anything.                            00:52:31

4        Q      Did all the other workers tell         00:52:31

5    you that I was going to ask you for those         00:52:35

6    papers?                                           00:52:38

7               MR. McNAMARA:  Objection.              00:52:40

8        A      Yes, they said that you were           00:52:44

9    going to ask for some.                            00:52:48

10       Q      Who said that?                          00:52:48

11              MR. McNAMARA:  Objection.              00:52:50

12       Q      You can answer.                         00:52:59

13       A      Nelson.                                 00:53:02

14       Q      Nelson Quintanilla?                     00:53:13

15       A      Yes.                                    00:53:16

16       Q      Who else?                               00:53:17

17       A      He told me.                             00:53:20

18       Q      He told you what to say at this         00:53:21

19   deposition; did he not?                           00:53:27

20              MR. McNAMARA:  Objection.              00:53:29

21       A      No.                                     00:53:30

22       Q      He told you what questions I was        00:53:30

23   going to ask; right?                              00:53:34

24              MR. McNAMARA:  Objection.              00:53:36

25       A      No.                                     00:53:37

1                    J. Quinteros

2        Q      You just told me that he told      00:53:38
3    you I was going to ask for papers; did you    00:53:41
4    not?                                          00:53:47

5        A      Yes.  He said he might ask you     00:53:48
6    for some check stubs, but nothing else.       00:53:52

7        Q      He didn't say anything else?       00:53:56

8               MR. McNAMARA:  Objection.          00:53:58

9        A      No.                                00:53:59

10       Q      You know, it sounds like you're    00:54:00
11   lying to me.                                  00:54:03

12              MR. McNAMARA:  Objection.          00:54:04

13       Q      You know that; right?              00:54:05

14       A      (No verbal response.)              00:54:08

15       Q      Yes or no?                         00:54:12

16       A      I'm not lying.                     00:54:13

17       Q      Sure, you are.                     00:54:15

18              You know what happens if you lie   00:54:20
19   at a deposition?                              00:54:25

20              MR. McNAMARA:  Objection.          00:54:28

21       A      I don't know.                      00:54:29

22       Q      You know you're under oath;        00:54:32
23   right?                                        00:54:35

24       A      Yes.                               00:54:36

25       Q      You know that you swore under      00:54:36

32

1                              J. Quinteros

2       the Laws of the State of New York and the            00:54:41

3       United States to tell the truth; right?             00:54:44

4             A       Yes.                                   00:54:47

5             Q       You understand that there's a          00:54:47

6       penalty if you don't tell the truth, you            00:54:52

7       understand that; do you not?                        00:54:56

8             A       Yes, I knew.                           00:54:58

9             Q       It's no different than if you          00:55:00

10      lie in front of a Judge.                            00:55:04

11                    You understand that; right?           00:55:07

12            A       Yes.                                   00:55:07

13            Q       It's called perjury.                  00:55:08

14                    MR. McNAMARA:  Objection.             00:55:10

15            Q       I'm going to urge you not to lie       00:55:11

16      to me again today.                                  00:55:15

17                    Do you understand?                    00:55:18

18            A       I'm not lying.                         00:55:19

19            Q       Look at me.  Don't lie to me           00:55:20

20      again.                                              00:55:25

21                    Do you understand?                    00:55:28

22            A       I'm not lying.                        00:55:28

23            Q       Where did you work in 2001?           00:55:30

24      Don't lie to me again.                              00:55:45

25            A       I think I was with Ralphie.           00:55:47

33

```
 1                      J. Quinteros
 2      Q      Ralph Lunati again?                    00:56:09
 3      A      Yes.                                   00:56:11
 4      Q      Did he pay you in cash or check?       00:56:11
 5      A      I don't recall.                        00:56:16
 6      Q      You don't recall because your          00:56:21
 7   memory is bad; correct?                          00:56:25
 8             MR. McNAMARA:  Objection.              00:56:33
 9      Q      You can answer.                        00:56:35
10      A      Yes.                                   00:56:36
11      Q      Where did you work in 2002?            00:56:40
12      A      I was still with Ralphie.              00:56:48
13      Q      Do you remember if he paid you         00:56:55
14   in cash or check?                                00:56:58
15      A      I don't recall.                        00:57:00
16      Q      So he could have paid you in           00:57:01
17   cash; right?                                     00:57:06
18             MR. McNAMARA:  Objection.              00:57:07
19      A      I don't recall.                        00:57:21
20      Q      And you don't recall because           00:57:32
21   your memory is bad; correct?                     00:57:34
22             MR. McNAMARA:  Objection.              00:57:37
23      Q      You can answer.                        00:57:40
24      A      I don't recall.                        00:57:42
25      Q      And, again, you don't recall           00:57:45
```

34

1                    J. Quinteros

2   because your memory is bad; correct?            00:57:49

3                    MR. McNAMARA:  Objection.       00:57:52

4        A     Yes.                                  00:57:53

5        Q     Where did you work in 2003?           00:57:54

6        A     I think I was still with              00:58:02

7   Ralphie.                                         00:58:14

8        Q     Do you know if you were paid in       00:58:14

9   cash or check in 2003?                           00:58:17

10       A     I don't recall.                       00:58:21

11       Q     And you don't recall because          00:58:22

12  your memory is bad; correct?                     00:58:25

13                   MR. McNAMARA:  Objection.       00:58:28

14       A     Yes.                                  00:58:28

15       Q     Where did you work in 2004?           00:58:29

16       A     For Fasco.                            00:58:32

17       Q     Were you paid in cash or check        00:58:44

18  at Fasco?                                        00:58:48

19       A     Half and half.                        00:58:50

20       Q     When you worked for Lunati from       00:58:53

21  2000 to 2003, did you file income tax            00:59:07

22  returns?                                         00:59:13

23                   MR. McNAMARA:  Objection.       00:59:14

24       A     (No verbal response.)                 00:59:26

25       Q     I'm waiting for an answer.            00:59:27

35

J. Quinteros

2    A    He said that he would pay them.    00:59:30

3    Q    That's a wonderful answer, just    00:59:53

4    not an answer to the question I asked.    00:59:59

5         Did you file income tax returns?    01:00:05

6         MR. McNAMARA:  I'd like all    01:00:08

7    questions and answers arising therefrom    01:00:11

8    regarding income taxes and tax returns    01:00:15

9    to be marked confidential, pursuant to    01:00:18

10   the confidentiality agreement.

11        MR. ZABELL:  I object to the

12   designation, and I now object on the

13   record and in writing to this

14   designation.

15        There is a stipulation of

16   confidentiality which has a method and    01:00:36

17   a procedure for which you can test your    01:00:38

18   designation.  I strongly suggest you    01:00:38

19   review that stipulation order of    01:00:38

20   confidentiality in order to do so.    01:00:46

21        MR. McNAMARA:  Thank you,    01:00:46

22   Counselor.    01:00:49

23    Q    Now answer the question.    01:00:49

24    A    (No verbal response.)    01:01:05

25        MR. ZABELL:  Let the record    01:01:05

1                          J. Quinteros

2          reflect that it's now been over one          01:01:06

3          minute since that question was asked.         01:01:10

4              MR. McNAMARA:  Objection.               01:01:14

5              MR. ZABELL:  Let the record             01:01:23

6          reflect that one minute and thirty           01:01:35

7          seconds have now passed since that           01:01:35

8          question was asked.                          01:01:38

9              MR. McNAMARA:  Mr. Quinteros,           01:01:38

10         please answer the question as Counselor      01:01:39

11         has directed you.                            01:01:44

12    A      No.                                         01:01:46

13    Q      Was that so difficult to answer?           01:01:49

14    A      Yes.                                        01:01:54

15    Q      Why?                                        01:01:55

16    A      Because there are things that I            01:01:56

17    don't really remember well.                       01:02:07

18    Q      Well, I think that you've                  01:02:10

19    established that you don't remember much          01:02:13

20    beyond two weeks ago; correct?                    01:02:18

21             MR. McNAMARA:  Objection.                01:02:20

22    A      (No verbal response.)                      01:02:23

23    Q      Correct?                                    01:02:23

24    A      Yes.                                        01:02:24

25    Q      In 2005, where did you work?              01:02:25

37

1                    J. Quinteros

2        A        I was in Fasco, I think.                    01:02:30

3        Q        How were you paid in 2005 at               01:02:38

4   Fasco?                                                    01:02:46

5        A        By check.                                   01:02:52

6        Q        Only check?                                 01:02:55

7        A        Yes.                                        01:03:08

8        Q        In 2006, where did you work?               01:03:09

9        A        In Fasco.                                   01:03:19

10       Q        How were you paid in 2006 by               01:03:22

11  Fasco?                                                    01:03:27

12       A        Check.                                      01:03:28

13       Q        In 2007, where did you work?               01:03:29

14       A        Fasco.                                      01:03:36

15       Q        How were you paid?                          01:03:39

16       A        Check.                                      01:03:41

17       Q        In 2008, where did you work?               01:03:42

18       A        I worked through July, I                   01:03:47

19  remember, in Fasco, and then I started -- I              01:03:59

20  am not sure the day that I started in                    01:04:05

21  Suffolk, but it was in July.                             01:04:08

22       Q        You started where in July?                 01:04:12

23       A        In Suffolk.                                 01:04:15

24       Q        Suffolk what?                               01:04:19

25       A        Suffolk Paving.                             01:04:21

38

J. Quinteros

1

2      Q      From 2004 to 2007 and part                    01:04:23

3   of 2008 when you worked for Fasco, did you              01:04:37

4   file income tax returns?                                01:04:41

5              MR. McNAMARA:  Objection.                     01:04:43

6      A      What was the question?                         01:04:46

7      Q      You know what the question was.                01:04:52

8   Just answer it.                                          01:04:56

9      A      I didn't understand the                        01:04:58

10  question.                                                01:05:09

11     Q      Did you file income tax returns               01:05:10

12  in 2004 to 2008 when you worked for Fasco?               01:05:13

13             MR. McNAMARA:  Objection.                     01:05:20

14     A      Yes, but I don't have those                    01:05:25

15  little things.  I lost them, but I do have               01:05:42

16  from 2006, 2007, and part of 2008.                       01:05:47

17     Q      What little things?                            01:05:53

18             MR. McNAMARA:  Objection.                     01:05:55

19     A      From the income taxes.                         01:05:56

20     Q      So when you worked at Fasco, you              01:05:59

21  didn't file income tax returns; did you?                 01:06:04

22             MR. McNAMARA:  Objection.                     01:06:09

23     A      I did.  From 2004, 2005, I                     01:06:10

24  think.  That, I filed.                                   01:06:32

25     Q      What about in 2006 and 2007?                  01:06:34

South Shore Court Reporting
(631)-235-6218

39

1                    J. Quinteros

2        A      I also have them.  The ones that       01:06:39

3    I don't have are from 2004, 2005.  Those, I       01:06:42

4    can't find them, but I did file income taxes.     01:06:52

5        Q      Under what Social Security             01:06:55

6    number did you file income taxes in 2004?         01:06:58

7                MR. McNAMARA:  Objection.             01:07:03

8        A      With mine.                             01:07:04

9        Q      Where did you get a Social             01:07:06

10   Security number?                                  01:07:12

11               MR. McNAMARA:  Objection.             01:07:12

12       Q      You may answer.                        01:07:13

13               MR. McNAMARA:  I'd like, at this       01:07:16

14          time, to have all questions and answers    01:07:16

15          arising therefrom regarding Social         01:07:23

16          Security numbers to be marked              01:07:24

17          confidential, pursuant to the              01:07:24

18          confidentiality agreement.                 01:07:27

19               MR. ZABELL:  On the record, I'm        01:07:27

20          advising you that I object to that         01:07:31

21          designation.                               01:07:31

22               There is a stipulation of             01:07:31

23          confidentiality which provides the         01:07:35

24          steps that you may utilize to test your    01:07:37

25          designation.  You may do so.  I            01:07:39

40

1        J. Quinteros

2    encourage you to read that, but I'm        01:07:39

3    objecting to the designation.              01:07:47

4        MR. McNAMARA:  Thank you,              01:07:47

5    Counselor.                                 01:07:49

6    Q    Now, provide an answer.              01:07:49

7    A    Can you ask me the question          01:07:53

8 again?                                        01:07:57

9    Q    ████████████████████████            01:07:57

10 ████████████████████████                    01:08:00

11        MR. McNAMARA:  Objection.             01:08:02

12   A    What does my attorney say?           01:08:04

13   Q    He says that you have to answer      01:08:21

14 it.                                          01:08:26

15        MR. McNAMARA:  Please answer the     01:08:26

16   question.  I already objected, but you    01:08:28

17   still have to answer it.                   01:08:32

18   A    ████████████████████████            01:08:33

19 ████████████████████████████                01:08:36

20   Q    Who told you that?                   01:08:39

21        MR. McNAMARA:  Objection.             01:08:42

22   Q    Go ahead.  Who told you?            01:08:43

23        MR. McNAMARA:  Objection.             01:08:47

24   A    ████████████████████████            01:08:55

25 ████████████████████████                    01:08:59

South Shore Court Reporting
(631)-235-6218

41

1                    J. Quinteros

2 ███████████████████████████              01:09:00

3      Q      They apparently lied to you.      01:09:00

4             MR. McNAMARA:  Objection.         01:09:04

5      Q      Who specifically told you that    01:09:05

6 you didn't have to answer my questions?      01:09:08

7      A      They told us that they weren't    01:09:11

8 going to ask us about immigration issues.    01:09:17

9      Q      Who is the "they"?               01:09:21

10     A      My attorney.                      01:09:26

11     Q      What is your attorney's name?     01:09:26

12            MR. McNAMARA:  Objection.         01:09:28

13     A      (No verbal response.)             01:09:30

14     Q      Answer the question.              01:09:46

15     A      (No verbal response.)             01:09:48

16            MR. ZABELL:  Let the record       01:09:52

17       reflect that, approximately, thirty   01:09:56

18       seconds have passed since I asked the 01:09:56

19       question.                             01:09:57

20            MR. McNAMARA:  Objection.         01:09:57

21            MR. ZABELL:  Forty-five seconds.  01:09:59

22            MR. McNAMARA:  Objection.         01:10:10

23            MR. ZABELL:  One minute.          01:10:22

24     A      I'm not going to say anything,    01:10:26

25 because my attorney said that nothing was   01:10:31

```
 1                   J. Quinteros
 2   going to be said about immigration.          01:10:34
 3        Q     Your attorney is sitting right     01:10:34
 4   next to you, and your attorney will tap you   01:10:37
 5   on the shoulder when he is directing you not  01:10:45
 6   to answer.  Now stop playing games and answer 01:10:49
 7   the question.                                 01:10:54
 8        A     I'm not playing.                   01:10:55
 9        Q     You clearly are.  You better       01:10:59
10   start answering the questions before I have   01:11:04
11   you removed.                                  01:11:07
12             MR. McNAMARA:  Objection.           01:11:10
13        A     What does my attorney say?         01:11:11
14        Q     Your attorney says to answer the   01:11:21
15   question.                                     01:11:31
16        A     It's just that I'm not going to    01:11:32
17   say anything because those are immigration    01:11:37
18   issues.                                       01:11:42
19        Q     Mr. Quinteros, look at me.  You    01:11:42
20   don't have a choice.  You're going to get     01:11:46
21   yourself in more trouble if you don't answer  01:11:50
22   these questions.  You have a lawyer who is    01:11:54
23   here to protect you.                          01:11:57
24             Do you want to plead the Fifth      01:12:01
25   Amendment?                                    01:12:05
```

43

```
 1                    J. Quinteros
 2        A      I don't understand that.            01:12:05
 3        Q      Good.  Then just answer the         01:12:07
 4   question.                                       01:12:11
 5              MR. ZABELL:  Patrick, tell him       01:12:24
 6         to answer the question.                   01:12:27
 7              MR. McNAMARA:  Mr. Quinteros,        01:12:28
 8         please answer the question that           01:12:29
 9         Counselor asked you.                      01:12:32
10        A      In the office where they give       01:12:34
11   you the Social Security numbers.                01:12:39
12        Q      ████████████████  ████████          01:12:41
13   ████████████████████████████████████████       01:12:45
14   ████████████████                                01:12:48
15              MR. McNAMARA:  Objection.            01:12:49
16        A      I don't understand.                 01:12:53
17        Q      ██████████████████████              01:12:54
18   ████████████████████████████████████████       01:12:59
19   ██████████████████████████                      01:13:03
20        A      No, I never used -- I've never      01:13:10
21   used a false Social Security number.  I've      01:13:16
22   always had my own.                              01:13:19
23        Q      Where did you get your Social       01:13:20
24   Security number?                                01:13:23
25              MR. McNAMARA:  Objection.            01:13:23
```

44

J. Quinteros

```
 1              J. Quinteros
 2       A     At the office where they give        01:13:25
 3   you a Social Security number.  I don't          01:13:30
 4   remember where it was.                          01:13:33
 5       Q     Then why were you refusing to         01:13:34
 6   answer my question before?                      01:13:39
 7       A     Because there are immigration         01:13:41
 8   issues, and we're not going to speak about      01:13:41
 9   that here.                                      01:13:45
10       Q     But if you have no                    01:13:45
11   immigration -- you don't get to tell me what    01:13:47
12   you're going to talk about.                     01:13:50
13              MR. McNAMARA:  Objection,            01:13:52
14          Counselor.                               01:13:53
15       Q     Do you understand that?               01:13:53
16              MR. McNAMARA:  Counselor, please     01:13:54
17          lower your voice.                        01:13:56
18       Q     Do you understand that?               01:13:57
19       A     (No verbal response.)                 01:13:59
20       Q     Yoo-hoo, you with us?                 01:14:00
21              MR. McNAMARA:  Objection.            01:14:04
22       A     (No verbal response.)
23       Q     (Whistling.)
24              MR. McNAMARA:  Counselor, please
25          stop whistling at the witness.
```

1                    J. Quinteros

2          MR. ZABELL:  I'm just trying to

3       get him to answer the question in under

4       two minutes.                                01:14:11

5          A     You're playing with me.  You're   01:14:11

6    not respecting me.                             01:14:14

7          Q     I won't respect you if you don't  01:14:16

8    start answering these questions --            01:14:17

9          MR. McNAMARA:  Objection.               01:14:17

10         Q     -- because you're not respecting  01:14:18

11   the process.                                   01:14:21

12         MR. McNAMARA:  Objection.               01:14:23

13         Q     When you sue this nice man        01:14:24

14   (indicating), you put yourself here.  When    01:14:27

15   you sue the man that gives you a living and   01:14:32

16   provides food for you and your family, you    01:14:38

17   give me the right to ask you all sorts of     01:14:41

18   questions.                                     01:14:45

19         MR. McNAMARA:  Objection.               01:14:46

20         Q     Do you understand that?           01:14:47

21         A     You can ask anything, but not     01:14:48

22   immigration.                                   01:14:54

23         Q     No, no.  I can ask anything at    01:14:55

24   all.                                           01:14:58

25         Do you understand?                      01:15:04

1                          J. Quinteros

2          A        I'm not going to answer any            01:15:04

3    immigration things.                                   01:15:07

4          Q        You don't have a choice.               01:15:07

5               MR. McNAMARA:  Objection.                   01:15:09

6          Counselor, please lower your voice.             01:15:11

7          Q        If you're going to take the            01:15:11

8    position that you're not going to answer             01:15:11

9    anything, then I'm going to tell you to walk         01:15:12

10   right out of here right now, and then I'll           01:15:14

11   call the Court, and then we'll see what              01:15:18

12   happens.                                             01:15:18

13               Do you understand that?                   01:15:25

14         A        (No verbal response.)                  01:15:27

15         Q        Do you understand that, wiseguy?       01:15:29

16               MR. McNAMARA:  Objection.                  01:15:31

17         A        (No verbal response.)                  01:15:33

18         Q        Yes or no?                             01:15:37

19         A        (No verbal response.)                  01:15:37

20               MR. ZABELL:  Let the record               01:15:50

21          reflect that fifteen seconds have gone        01:15:51

22          by since I asked the question.                01:15:52

23               MR. McNAMARA:  Objection.                  01:15:52

24               MR. ZABELL:  What's the basis of          01:15:53

25          your objection?  Was it not fifteen           01:15:56

1                          J. Quinteros

2          seconds?                                          01:16:02

3                  MR. McNAMARA:  No, you're not             01:16:02

4          asking him a question.                            01:16:04

5                  MR. ZABELL:  Thirty seconds.              01:16:06

6                  MR. McNAMARA:  Objection.                 01:16:11

7          A      I'm not going to answer                    01:16:12

8    immigration issues.                                     01:16:14

9          Q      You will answer any question I             01:16:16

10   ask you, unless your attorney taps you on the           01:16:20

11   shoulder and tells you you don't have to                01:16:24

12   answer.                                                 01:16:27

13                 Am I clear?                                01:16:28

14         A      (No verbal response.)                      01:16:29

15         Q      Am I clear?                                01:16:30

16                 MR. McNAMARA:  Objection.                 01:16:31

17         A      (No verbal response.)                      01:16:32

18         Q      Am I clear?                                01:16:33

19         A      (No verbal response.)                      01:16:38

20         Q      Go ahead, look at your attorney.           01:16:41

21   Look at him.                                            01:16:46

22                 MR. McNAMARA:  Mr. Quinteros,             01:16:47

23          please answer any question that                  01:16:48

24          Counselor asks you, unless I tell you            01:16:53

25          not to answer it.  I'll tap you on the           01:16:54

48

```
 1                    J. Quinteros
 2          shoulder.                                 01:16:58
 3          Q      Are we clear now?                  01:16:58
 4          A      That's fine.                       01:17:01
 5          Q      What's your Social Security number? 01:17:02
 6                 MR. McNAMARA:  Objection.          01:17:07
 7          A      I'm not going to give it to you.   01:17:08
 8          Q      Did he touch you on the shoulder   01:17:14
 9    just now?                                       01:17:17
10          A      But they're immigration issues.    01:17:18
11          Q      Look, I don't care.  You have to   01:17:21
12    answer the question.  If you're incapable of    01:17:23
13    answering the questions, then you shouldn't     01:17:28
14    be suing this nice man that provides for you    01:17:31
15    and your family.                                01:17:36
16                 MR. McNAMARA:  Objection.          01:17:37
17          Q      Do you understand?                 01:17:38
18          A      (No verbal response.)              01:17:40
19          Q      Do you understand?                 01:17:44
20                 MR. McNAMARA:  Objection.          01:17:46
21          Counselor, please stop yelling at the     01:17:48
22          witness.                                  01:17:49
23                 MR. ZABELL:  Let him start         01:17:49
24          answering the questions.                  01:17:52
25                 MR. McNAMARA:  I've been           01:17:52
```

49

```
 1                    J. Quinteros
 2        instructing him to answer your          01:17:52
 3        questions.                              01:17:58
 4             MR. ZABELL:  Yes, I know.  He's    01:17:58
 5        frustrating you, as well; correct?     01:18:00
 6             MR. McNAMARA:  I'm instructing     01:18:00
 7        him to answer the questions.           01:18:00
 8             MR. ZABELL:  I know.  He's         01:18:00
 9        frustrating you, as well, correct?     01:18:00
10             MR. McNAMARA:  I would just like   01:18:01
11        the proceeding to move forward.        01:18:02
12             MR. ZABELL:  Tell him that.        01:18:05
13             MR. McNAMARA:  I've already        01:18:07
14        instructed the witness.                01:18:10
15             MR. ZABELL:  Apparently, he        01:18:10
16        needs to be instructed again.          01:18:10
17        Apparently, his memory is not so good. 01:18:10
18        He didn't remember you telling him that 01:18:13
19        three minutes ago.                     01:18:16
20             MR. McNAMARA:  Objection.          01:18:17
21   A      You're making fun of me.             01:18:17
22   Q      Yes.  And that wasn't even           01:18:20
23   interpreted, so you understood what I was   01:18:25
24   saying in English; correct?                 01:18:27
25   A      (No verbal response.)                01:18:31
```

50

1                         J. Quinteros

2          Q      Now who's making a mockery of        01:18:32

3    this?                                              01:18:39

4                 MR. McNAMARA:  Objection.             01:18:39

5          A      (No verbal response.)                 01:18:42

6          Q      Do you know why you're here           01:18:50

7    today?                                             01:18:52

8          A      Yes.                                  01:18:53

9          Q      You're suing this man                 01:18:54

10   (indicating); aren't you?                          01:18:56

11         A      Yes.                                  01:18:58

12         Q      This man has paid you a check         01:18:58

13   for every week that you worked for him;            01:19:01

14   correct?                                           01:19:05

15         A      (No verbal response.)                 01:19:06

16         Q      Correct?                              01:19:10

17         A      Yes, but --                           01:19:12

18         Q      Not "yes, but."                       01:19:13

19                He gave you a check for every         01:19:16

20   week you worked for him; correct?                  01:19:18

21                MR. McNAMARA:  Objection.             01:19:21

22         A      But he didn't pay overtime.           01:19:22

23         Q      And on every check it showed the      01:19:24

24   hours that you worked; correct?                    01:19:28

25                MR. McNAMARA:  Objection.             01:19:31

South Shore Court Reporting
(631)-235-6218

51

```
 1                        J. Quinteros
 2          A        (No verbal response.)        01:19:33
 3          Q        Correct?                     01:19:33
 4                   MR. McNAMARA:  Objection.    01:19:35
 5          A        (No verbal response.)        01:19:35
 6          Q        Correct?                     01:19:35
 7          A        No.                          01:19:36
 8          Q        Oh, not correct?  You didn't get   01:19:36
 9   a little pay stub with every check you got   01:19:39
10   from him?                                    01:19:42
11          A        Yes, there was a pay stub, but   01:19:42
12   not all of the hours that I worked were      01:19:45
13   there.                                       01:19:47
14          Q        You never got paid overtime;   01:19:47
15   right?                                       01:19:50
16          A        Sometimes.  Very rare.       01:19:50
17          Q        Very rare; right?            01:19:53
18          A        (No verbal response.)        01:19:56
19          Q        When you worked overtime, you   01:19:57
20   got paid overtime; correct?                  01:20:00
21                   MR. McNAMARA:  Objection.    01:20:03
22          A        No, they didn't pay them.    01:20:04
23   Sometimes.                                   01:20:07
24          Q        How do you remember?  You don't   01:20:08
25   remember anything from two weeks ago.        01:20:12
```

52

```
 1                      J. Quinteros
 2  Remember you fell out of the tree?              01:20:15
 3              MR. McNAMARA:  Objection.            01:20:19
 4       A     (No verbal response.)                01:20:22
 5       Q     Remember or you don't remember?      01:20:22
 6       A     I didn't understand you.             01:20:25
 7       Q     Of course, you don't.               01:20:27
 8              Remember you testified before        01:20:30
 9  that you don't remember anything that           01:20:30
10  happened, other than going to see a soccer      01:20:34
11  game more than two weeks ago --                 01:20:37
12              MR. McNAMARA:  Objection.            01:20:39
13       Q     -- and doing a little shopping,      01:20:40
14  and laundry too?  I don't want to forget        01:20:44
15  that.                                           01:20:49
16       A     (No verbal response.)                01:20:49
17       Q     Do you remember?                     01:20:49
18       A     (No verbal response.)                01:20:51
19              MR. ZABELL:  Let's start the         01:20:58
20          clock on this and see if he answers it  01:21:00
21          in under a minute or two.               01:21:04
22              MR. McNAMARA:  Objection.            01:21:05
23              MR. ZABELL:  We're at a              01:21:51
24          minute-and-a-half --                    01:21:52
25              MR. McNAMARA:  Objection.            01:21:53
```

```
 1                      J. Quinteros
 2              MR. ZABELL:  -- right,              01:21:55
 3         Counselor?  We're not at a              01:21:55
 4         minute-and-a-half, Counselor?           01:21:55
 5              Counselor, will you stipulate      01:21:55
 6         that we're at a minute-and-a-half?      01:21:58
 7              MR. McNAMARA:  Counselor, your     01:21:58
 8         job is to ask the witness questions.    01:22:00
 9              MR. ZABELL:  Oh, thank you.        01:22:03
10         Nice.  Are you taking a little play     01:22:05
11         from my playbook?  Good for you.  I     01:22:07
12         told you I'd teach you.                 01:22:11
13              Two-and-a-half minutes.            01:22:35
14              MR. McNAMARA:  Counselor, do you   01:22:53
15         want to ask the question again?         01:22:56
16              MR. ZABELL:  No.  I want him to     01:22:58
17         answer it and stop playing games.  He
18         thinks he's being cute.  I don't think
19         he's cute.  He's got a lot of gel in
20         his hair, but I don't think he's cute.
21              MR. McNAMARA:  I don't remember
22         the question.                           01:23:31
23         Q    Do you remember the question       01:23:31
24    that I asked you?                            01:23:33
25         A    No.                                01:23:35
```

1                      J. Quinteros

2          Q      So you were just going to sit          01:23:35

3     there with that silly look on your face and?          01:23:39

4     Not answer and hope that we moved on; right.          01:23:43

5                MR. McNAMARA:  Objection.          01:23:43

6          Q      That's what you were planning on          01:23:46

7     doing with that silly grin?          01:23:49

8                MR. McNAMARA:  Objection.          01:23:51

9          A      (No verbal response.)          01:23:53

10         Q      Go ahead.  Answer.          01:23:54

11         A      (No verbal response.)          01:23:57

12                MR. McNAMARA:  Did you actually          01:24:05

13           repeat the question?          01:24:07

14                MR. ZABELL:  No.  I want to find          01:24:10

15           out how long he is going to sit there          01:24:11

16           before he forgets a question I ask him          01:24:11

17           and whether or not he was hoping we          01:24:15

18           would just move on with that silly grin          01:24:19

19           on his face.          01:24:22

20                MR. McNAMARA:  Objection.          01:24:24

21                MR. ZABELL:  He's going to lose          01:24:34

22           another day's work to come back and          01:24:39

23           testify.          01:24:43

24         Q      Do you know why we're all          01:24:52

25     laughing?          01:25:01

55

1                    J. Quinteros

2        A       No.                                      01:25:02

3        Q       Are you going to answer any of           01:25:03

4    the questions I ask you today?                       01:25:08

5        A       If I know.                               01:25:10

6        Q       Are you smart enough to answer           01:25:15

7    the questions I ask you?                             01:25:19

8                MR. McNAMARA:  Objection.                01:25:20

9        A       I'm going to answer what I know.         01:25:23

10       Q       I'll tell you what.  You answer          01:25:30

11   what you know, and if you don't know the             01:25:32

12   answer to the question, you tell us you don't        01:25:36

13   know.                                                01:25:39

14               Are you capable of doing that?           01:25:41

15       A       Yes.                                     01:25:46

16       Q       You are?                                 01:25:47

17       A       Yes.                                     01:25:48

18       Q       Those are the rules for today.           01:25:49

19               Do you understand?                       01:25:54

20       A       That's fine.                             01:25:56

21       Q       You comprende?                           01:25:57

22       A       Yes.                                     01:26:00

23               MR. ZABELL:  Now read back the           01:26:00

24           question, please.                            01:26:00

25               (Whereupon, the requested                -11:-41:-15

1                          J. Quinteros

2            portion of the record was read by the          ~11:-41:-15

3            court reporter.)                                01:27:38

4       Q      Do you remember working overtime             01:27:38

5    more than two weeks ago?                                01:27:41

6       A      Yes.                                          01:27:47

7       Q      Where?  Tell me all the places               01:27:52

8    you worked overtime more than two weeks ago.           01:27:57

9       A      I don't recall.                              01:28:02

10      Q      Do you remember any of the                   01:28:03

11   places you worked overtime two weeks ago?              01:28:06

12      A      I don't recall.                              01:28:10

13      Q      Did you work overtime two weeks              01:28:17

14   ago?                                                   01:28:20

15      A      Yes.  But in 2009, before the                01:28:22

16   suit, he didn't pay us, but since the suit,            01:28:36

17   he's been paying.                                      01:28:40

18      Q      Look at me.                                  01:28:42

19             MR. McNAMARA:  Objection.                    01:28:44

20      Q      Just answer the questions I ask              01:28:44

21   you.                                                   01:28:48

22             Are you capable of doing that?               01:28:49

23      A      Yes.                                         01:28:52

24      Q      Is it your testimony that two                01:28:53

25   weeks ago, you worked overtime?                        01:28:58

57

1                          J. Quinteros

2          A       I think so.                              01:29:03

3          Q       Where did you work overtime two          01:29:05

4     weeks ago?                                            01:29:09

5          A       I don't recall.                          01:29:10

6          Q       Why are you incapable of                 01:29:11

7     recalling?                                            01:29:15

8          A       Because I go to many places.             01:29:17

9          Q       And you have a bad memory too;           01:29:22

10    correct?                                              01:29:26

11         A       Yes.                                     01:29:28

12         Q       Is it safe to say you can't              01:29:29

13    remember beyond two weeks ago, any of the             01:29:33

14    places that you worked overtime?                      01:29:36

15                 MR. McNAMARA:  Objection.                01:29:39

16         A       (No verbal response.)                    01:29:43

17         Q       Right?                                   01:29:49

18         A       I don't recall.                          01:29:50

19         Q       And you don't recall because you         01:29:51

20    have a bad memory; correct?                           01:29:54

21         A       Yes.                                     01:29:56

22         Q       And you have a bad memory                01:29:56

23    because you fell out of a tree when you were          01:30:00

24    ten; correct?                                         01:30:03

25         A       Yes.                                     01:30:04

58

1                          J. Quinteros

2          Q        Did you ever go to school?                    01:30:04

3          A        Yes.                                          01:30:07

4          Q        Where did you go to school?                  01:30:22

5          A        In my country.                               01:30:25

6          Q        What country is that?                        01:30:27

7                   MR. McNAMARA:  Objection.                    01:30:31

8          A        El Salvador.                                 01:30:33

9          Q        For how long did you go to                   01:30:34

10    school in El Salvador; a week, a year, a                   01:30:38

11    month?                                                     01:30:46

12         A        I think thirteen years old.                  01:30:48

13         Q        You stopped when you were                    01:30:58

14    thirteen, or you started when you were                     01:31:01

15    thirteen?                                                  01:31:04

16         A        I don't understand your                      01:31:04

17    question.                                                  01:31:05

18         Q        When did you stop going to                   01:31:05

19    school in your country?                                    01:31:09

20         A        When did I stop going to school?             01:31:11

21         Q        That was the question I just                 01:31:22

22    asked you.                                                 01:31:25

23         A        In '93, I think.  I don't                    01:31:37

24    recall.                                                    01:31:50

25         Q        How old were you when you                    01:31:50

59

1                          J. Quinteros

2    stopped?                                              01:31:55

3          A      I don't recall, twenty,                  01:31:56

4    twenty-one.                                           01:32:05

5          Q      Did you go to college?                   01:32:06

6          A      No.                                      01:32:10

7          Q      Did you do well in school?               01:32:12

8          A      Yes.                                     01:32:17

9          Q      Did you graduate school?                 01:32:18

10         A      In my country, they call it high         01:32:24

11   school.  Yes, it's like high school.                 01:32:32

12         Q      Did you graduate high school?            01:32:34

13         A      Yes.                                     01:32:38

14         Q      Did you go on to university?             01:32:38

15         A      No.                                      01:32:43

16         Q      Why not?                                 01:32:43

17         A      I was working at home.                   01:32:49

18         Q      Are you familiar with this               01:32:58

19   number, ███████████                                  01:33:04

20         A      What did you say the number was?         01:33:13

21         Q      ███████████ .                            01:33:25

22         A      Can you write it for me?                 01:33:40

23         Q      I'm just asking you if you're            01:33:42

24   familiar with that number.                            01:33:45

25         A      Can you repeat it?                       01:33:48

60

1                              J. Quinteros

2          Q        ████████████.                    01:33:54

3          A        That's my Social Security number.  01:34:01

4          Q        Wasn't that the question I was    01:34:06

5    asking you before?                               01:34:08

6          A        No.                               01:34:11

7          Q        That wasn't the question I asked  01:34:15

8    you before; the one that you refused to          01:34:17

9    answer?                                          01:34:25

10         A        No.  Because you had asked me     01:34:25

11   where I had found it, where they had given it    01:34:30

12   to me.                                           01:34:35

13         Q        Is that the only Social Security  01:34:35

14   number that you've ever given an employer?       01:34:39

15                  MR. McNAMARA:  Objection.         01:34:43

16         A        Yes.                              01:34:44

17         Q        You've never given any other      01:34:44

18   number?                                          01:34:49

19         A        No.                               01:34:49

20         Q        Are you sure?                     01:34:50

21         A        Yes.                              01:34:51

22         Q        You know your body language says  01:34:51

23   that you're lying?                               01:34:56

24                  MR. McNAMARA:  Objection.         01:34:58

25         A        I'm not lying.                    01:34:59

1                    J. Quinteros

2          Q       Is there any reason why you're                01:35:01

3    tensing up and you're crossing your arms and              01:35:05

4    you're biting down with your jaw?                          01:35:09

5                    MR. McNAMARA:  Objection.                   01:35:12

6          A       I'm not tense.  I'm fine.                     01:35:14

7          Q       And you filed an income tax                   01:35:15

8    return with that Social Security number?                   01:35:19

9          A       Yes.                                          01:35:22

10          Q       Since 2004?                                  01:35:22

11                    MR. McNAMARA:  Objection.                  01:35:24

12          A       Yes, but I can't find them.  I              01:35:26

13    lost them.                                                 01:35:31

14          Q       A likely story.                             01:35:32

15          A       It's true.  I have from 2006.  I            01:35:35

16    have all of those, but from there and before,            01:35:45

17    I don't have them.                                         01:35:49

18          Q       When you worked for Ralph Lunati,          01:35:50

19    did you ever claim that Ralph Lunati did not             01:35:55

20    pay you for the hours that you worked?                    01:35:59

21          A       What was that?                              01:36:03

22          Q       When you worked for Ralph Lunati,          01:36:08

23    did you ever claim that Ralph Lunati did not             01:36:11

24    pay you for the hours that you worked?                    01:36:14

25          A       No.                                          01:36:18

62

1                           J. Quinteros

2          Q        You never filed a complaint with        01:36:19

3     the Department of Labor?                               01:36:23

4                   MR. McNAMARA:  Objection.                01:36:26

5          A        No.                                      01:36:27

6          Q        You never got any extra money            01:36:28

7     from him by claiming that he never paid you?          01:36:32

8                   MR. McNAMARA:  Objection.                01:36:38

9          A        He would always pay what we              01:36:39

10    worked.                                                01:36:45

11         Q        What about Fasco, were you ever          01:36:46

12    involved in a claim against Fasco?                     01:36:52

13         A        No.  They always paid me what I          01:36:56

14    worked.                                                01:37:00

15         Q        Sometimes in check, and                 01:37:00

16    sometimes in cash; right?                              01:37:02

17         A        No, I didn't say that.                   01:37:07

18         Q        Sure, you did.  You said                 01:37:10

19    in 2004, Fasco paid you half in cash and half         01:37:12

20    in check.  You're not lying to me now; are            01:37:19

21    you?                                                   01:37:23

22                  MR. McNAMARA:  Objection.                01:37:23

23         A        Yes, I said that -- that --             01:37:23

24         Q        That what?                               01:37:28

25         A        That from 2004, they paid me a          01:37:32

63

1                          J. Quinteros

2    part -- half and half, but then the following      01:37:46

3    year, they paid me only by check.                  01:37:53

4          Q      That's what I just said.  Are         01:37:55

5    you playing games?                                 01:38:01

6                 MR. McNAMARA:  Objection.             01:38:03

7          A      No.                                   01:38:04

8          Q      I think you are.  Don't do it         01:38:06

9    anymore.                                           01:38:06

10                Do you understand?                    01:38:13

11                MR. McNAMARA:  Objection.             01:38:14

12         A      Yes.                                  01:38:15

13         Q      Do you want to apologize for          01:38:15

14   playing games now?                                 01:38:19

15                MR. McNAMARA:  Objection.             01:38:21

16         A      I'm not playing any games.            01:38:21

17         Q      You just said you did.                01:38:26

18         A      I didn't say I'm playing.             01:38:29

19         Q      Where do you live?                    01:38:35

20         A      In ███████████.                       01:38:36

21         Q      That's great.  Where in               01:38:38

22   Brentwood?                                         01:38:41

23         A      ████████████████████                  01:38:42

24         Q      For how long have you lived at        01:38:45

25   ████████████████                                   01:38:49

64

J. Quinteros

2      A      Since -- I moved last year in          01:38:53

3      December.                                       01:39:05

4      Q      In December of 2010?                     01:39:14

5      A      Yes, 2010.                               01:39:19

6             (Document consisting of a copy           01:39:19

7      of Mr. Quinteros's driver's license was        01:39:19

8      marked as Defendants' Exhibit Number 1,        01:39:19

9      for identification, as of this date.)          01:39:24

10     Q      I'm going to show you a document         01:39:24

11     that's identified as Defendants' Exhibit 1     01:39:27

12     with today's date.                             01:39:32

13            Can you take a look at that              01:39:35

14     document, please?                              01:39:37

15     A      (Witness complies.)                      01:39:38

16     Q      Do you know what that document           01:39:47

17     is?                                             01:39:50

18     A      It's a copy of my license.              01:39:50

19     Q      Is that a picture of you?               01:39:54

20     A      Yes.                                     01:39:55

21     Q      Does that look like you?                01:39:55

22     A      Yes.                                     01:39:58

23     Q      You're sure?                             01:40:00

24            MR. McNAMARA:  Objection.               01:40:03

25     A      Yes.                                     01:40:04

South Shore Court Reporting
(631)-235-6218

```
 1                          J. Quinteros

 2        Q      I don't think it looks like you.     01:40:05

 3               MR. McNAMARA:  Objection.            01:40:10

 4        Q      Did you gain weight or lose          01:40:10

 5   weight since taking that picture?                01:40:14

 6               MR. McNAMARA:  Objection.            01:40:16

 7        A      I don't recall.                      01:40:17

 8        Q      You don't recall because it was      01:40:18

 9   more than two weeks ago; right?                  01:40:21

10               MR. McNAMARA:  Objection.            01:40:24

11        A      (No verbal response.)                01:40:26

12        Q      Right?                               01:40:29

13        A      One changes with time.  The          01:40:31

14   weight, the physical.                            01:40:37

15        Q      Did your weight change since you     01:40:49

16   took that picture?                               01:40:56

17               MR. McNAMARA:  Objection.            01:40:58

18        A      I don't know.                        01:40:59

19        Q      You don't know?                      01:41:00

20        A      I don't know.                        01:41:02

21        Q      Did your height change?              01:41:07

22               MR. McNAMARA:  Objection.            01:41:10

23        A      No, I don't think so.                01:41:10

24        Q      In 2008, I believe that you          01:41:24

25   testified that you worked for Suffolk Paving;    01:41:29
```

66

```
 1                    J. Quinteros
 2  correct?                                          01:41:33
 3        A      Yes.                                 01:41:34
 4        Q      In 2009, where did you work?         01:41:35
 5        A      Suffolk.                             01:41:40
 6        Q      Suffolk what?                        01:41:41
 7        A      Suffolk Paving -- Suffolk            01:41:42
 8  Asphalt Corporation.                             01:41:42
 9        Q      In 2009, you worked for              01:41:50
10  Suffolk Asphalt; is that correct?                01:41:52
11        A      (No verbal response.)                01:41:55
12        Q      Yes or no?                           01:42:00
13        A      (No verbal response.)                01:42:02
14        Q      It's a simple question.              01:42:03
15        A      (No verbal response.)                01:42:07
16        Q      Come on.                             01:42:17
17        A      (No verbal response.)                01:42:18
18        Q      Are you planing on answering?        01:42:20
19        A      (No verbal response.)                01:42:20
20        Q      Yes or no?                           01:42:24
21        A      I know that it's called -- when      01:42:24
22  I started, one check, it said Suffolk Paving,    01:42:30
23  maybe two or three checks, and then it was       01:42:35
24  Suffolk Asphalt Corporation.                     01:42:39
25        Q      In 2009, did you receive any         01:42:41
```

67

J. Quinteros

2  checks, other than from Suffolk Asphalt or          01:42:44

3  from Suffolk Paving?                                01:42:47

4       A     No.                                      01:42:48

5       Q     In 2010, who did you work for?           01:42:50

6       A     Suffolk Asphalt Corporation.             01:42:55

7       Q     Did you ever receive any checks          01:43:01

8  from any other company, other than Suffolk          01:43:04

9  Asphalt Corporation?                                01:43:09

10      A     No.                                       01:43:09

11      Q     How about in 2011; who did you            01:43:09

12  work for then?                                      01:43:14

13      A     I'm working for Suffolk Asphalt           01:43:16

14  Corporation.                                        01:43:20

15      Q     Still?                                     01:43:20

16      A     Yes.                                       01:43:21

17      Q     Did you receive any checks from           01:43:21

18  any other entity, other than Suffolk Asphalt        01:43:30

19  Corporation in 2011?                                01:43:35

20      A     No.                                        01:43:35

21      Q     In 2008, did you ever receive            01:43:36

22  cash from Suffolk Paving?  Only tell me if          01:43:40

23  you can remember.                                   01:43:43

24            MR. McNAMARA:  Objection.                 01:43:51

25      A     When I went to remove snow once           01:43:52

South Shore Court Reporting
(631)-235-6218

68

1                          J. Quinteros

2    or twice.  About two times, I think, two or          01:43:57

3    three.                                               01:44:03

4          Q     In 2009, did you ever receive           01:44:04

5    cash payments from Suffolk Asphalt?                  01:44:12

6          A     No.                                      01:44:15

7          Q     In 2009, did you ever receive           01:44:16

8    cash payments from Suffolk Paving?                   01:44:24

9          A     No.                                      01:44:26

10         Q     In 2010, did you ever receive           01:44:27

11   cash payments?                                       01:44:31

12         A     No.                                      01:44:34

13         Q     How about in 2011?                       01:44:35

14         A     No.                                      01:44:40

15         Q     So you're saying that in 2008,          01:44:40

16   you received cash maybe once or twice?               01:44:42

17               MR. McNAMARA:  Objection.                01:44:46

18         A     I remember that I went about two         01:44:48

19   times, but I don't remember what year it was         01:44:54

20   when I went to clean the snow.                       01:45:00

21         Q     In 2008, did you keep track of          01:45:02

22   all the hours that you worked?                       01:45:05

23         A     Yes, since we only had one              01:45:08

24   paper.                                               01:45:19

25         Q     What did you do with that paper?         01:45:19

69

1                          J. Quinteros

2          A      They would give it to the          01:45:24

3     office.                                         01:45:28

4          Q      I'm not talking about "they,"       01:45:28

5     I'm talking about you.                          01:45:32

6                 What did you do with that paper?    01:45:35

7          A      We would give it to the office      01:45:38

8     when we gave them -- the person in charge of    01:45:41

9     the group would take down the hours that we     01:45:47

10    worked and give it to the office.               01:45:51

11         Q      Who was that person?                01:45:54

12         A      The person in charge of the         01:45:56

13    group.                                          01:46:00

14         Q      What's that person's name?          01:46:00

15         A      Renato.                             01:46:03

16         Q      Did you ever fill out any sheets    01:46:10

17    indicating how many hours you worked?           01:46:15

18         A      Yes, they would write down all      01:46:19

19    the hours of the people who worked with them.   01:46:24

20         Q      Not they, you.                      01:46:27

21         A      We would fill only one out.         01:46:29

22         Q      Did you ever take your hand and     01:46:34

23    write your hours down on the sheet?             01:46:37

24         A      (No verbal response.)               01:46:41

25         Q      Yes or no?                          01:46:45

1                          J. Quinteros

2          A      No, we would only fill one out.      01:46:46

3          Q      Listen to me.  You testified      01:46:51

4    that you have a high school education.      01:46:55

5    That's better than all the other people that      01:46:57

6    have testified at deposition so far.  I have      01:47:02

7    to assume that you're at least as smart as      01:47:08

8    they are.      01:47:12

9                  Did you, with your hand, ever      01:47:13

10   write down the hours that you worked      01:47:15

11   anywhere?      01:47:18

12         A      No.  Because we were together,      01:47:25

13   and we only had one sheet.      01:47:29

14         Q      Who was the person responsible      01:47:31

15   for writing on that one sheet?      01:47:36

16         A      The person in charge of the      01:47:39

17   group.      01:47:41

18         Q      What was that person's name?      01:47:41

19         A      Renato.  Sometimes Renato would      01:47:45

20   take them down and sometimes Carlos.      01:47:51

21         Q      Do you know what Renato's name      01:47:54

22   was?      01:47:57

23         A      I only knew him by Renato.      01:47:58

24         Q      Did you ever know him as Maynor?      01:48:02

25         A      No.  Everyone called him Renato,      01:48:06

71

1                    J. Quinteros

2    Renato.                                            01:48:10

3         Q    Do you know what his last name           01:48:10

4    was?                                               01:48:13

5         A    No.                                      01:48:14

6         Q    Was Renato fair and honest with          01:48:15

7    you?                                               01:48:26

8         A    I never had a problem with him.          01:48:26

9         Q    Do you like playing soccer with          01:48:29

10   him?                                               01:48:32

11        A    I've never played soccer with            01:48:33

12   him.                                               01:48:36

13        Q    Not even on the job once or              01:48:37

14   twice?                                             01:48:41

15        A    No.  That I recall since I               01:48:42

16   started, I never played soccer with him.          01:48:47

17        Q    Did you ever play soccer on the          01:48:51

18   job?                                               01:48:54

19        A    No.                                      01:48:55

20        Q    Did you eat breakfast today?             01:48:55

21        A    Yes.                                     01:48:57

22        Q    What did you have for breakfast          01:48:58

23   today?                                             01:49:01

24        A    Hispanic breakfast.                      01:49:02

25        Q    What did you have?                       01:49:06

72

J. Quinteros

 1

 2      A      Beans, cheese, eggs, coffee,          01:49:07

 3   cream.                                          01:49:15

 4      Q      Did you have it at home?              01:49:15

 5      A      Yes.                                  01:49:18

 6      Q      Do you eat breakfast at home          01:49:19

 7   every day?                                      01:49:25

 8      A      Not when I go to work.                01:49:26

 9      Q      When you go to work, you have an      01:49:28

10   egg sandwich; right?                            01:49:33

11             MR. McNAMARA:  Objection.             01:49:35

12      A      No.                                   01:49:35

13      Q      What do you eat for breakfast         01:49:36

14   when you go to work?                            01:49:40

15      A      Just some cookies and coffee.         01:49:41

16      Q      Cookies and coffee.  Where do         01:49:45

17   you get the cookies?                            01:49:48

18      A      At Compare.                           01:49:48

19      Q      What kind of cookies?                 01:49:52

20      A      I don't know what they're             01:49:55

21   called.  Oreo, I think.                         01:49:59

22      Q      Do you bring them with you from       01:50:02

23   home, or do you buy them on your way to work?   01:50:05

24      A      No, I take it from home.              01:50:10

25      Q      Do you always do that?                01:50:15

73

1                              J. Quinteros

2         A        Yes.                                        01:50:18

3         Q        Back in 2008, did you do that?             01:50:21

4         A        Yes.                                        01:50:26

5         Q        In 2009, did you do that?                  01:50:33

6         A        Yes.                                        01:50:36

7         Q        Let me ask you a question:  How            01:50:38

8    do you remember that if you don't remember               01:50:43

9    anything beyond two weeks?                               01:50:46

10        A        Because I always take my food.             01:50:49

11        Q        But not all of your coworkers              01:50:52

12   would take their food; right?                            01:50:57

13        A        No, only me.                               01:51:00

14        Q        They would go have egg                     01:51:02

15   sandwiches in the morning; right?                        01:51:04

16        A        Sometimes; sometimes not.                  01:51:08

17        Q        They take the company trucks and           01:51:10

18   go get egg sandwiches; right?                            01:51:14

19        A        Sometimes they would pass by and           01:51:19

20   buy, but not always.  They would stop by the             01:51:24

21   7-Eleven for two or three minutes, and they              01:51:28

22   would eat and go to work.                                01:51:32

23        Q        They wouldn't stop by the deli?            01:51:34

24        A        Sometimes.                                 01:51:38

25        Q        Did you ever go with them to the           01:51:39

74

1                      J. Quinteros

2    deli?                                                    01:51:54

3          A      Sometimes.                                  01:51:54

4          Q      Did you get coffee when you were            01:51:55

5    at the deli?                                             01:52:02

6          A      A juice or something.                       01:52:05

7          Q      You know the trucks have GPS;               01:52:09

8    right?                                                   01:52:27

9          A      Yes.                                        01:52:27

10         Q      They would tell us how long you             01:52:27

11   were staying at the deli, you know that;                01:52:30

12   right?                                                   01:52:36

13         A      I didn't know they had GPSs.  I             01:52:38

14   didn't know they had GPSs, really.  I didn't            01:52:44

15   drive.  I only drove a couple of times, two             01:52:49

16   or three times.                                          01:52:52

17         Q      But you were always driven to              01:52:52

18   the job site in a truck; correct?                       01:52:55

19         A      Yes.  I would go to the yard in            01:53:01

20   my own car, and from there, we would go to              01:53:05

21   the job site.  We would go pick up things in            01:53:08

22   the yard; propane, AC, things that sometimes            01:53:12

23   get damaged, camper.  Anything that was                 01:53:23

24   damaged, we would go and pick up.                        01:53:30

25         Q      So you'd be at the yard for a              01:53:32

75

                              J. Quinteros

1

2    few minutes in the morning before you go;          01:53:37

3    right?                                               01:53:39

4         A     Yes.  We would always go to pick          01:53:39

5    up things.                                           01:53:42

6         Q     Of course you would, because              01:53:43

7    that's what all your friends told you to say.        01:53:45

8               MR. McNAMARA:  Objection.                 01:53:50

9         Q     Right?                                     01:53:50

10        A     No.                                        01:53:50

11        Q     Come on.                                   01:53:51

12        A     I'm saying it because it's the            01:53:52

13   truth.                                                01:53:55

14        Q     They all testified that you all           01:53:55

15   got together to work out the story.                  01:54:00

16              MR. McNAMARA:  Objection.                 01:54:02

17        Q     Are you saying that that's not            01:54:03

18   true?                                                 01:54:06

19        A     No, it's not a story.  It's the           01:54:07

20   truth.                                                01:54:13

21        Q     They all said that they all got           01:54:13

22   together to work out what you were going to          01:54:16

23   say.                                                  01:54:20

24              MR. McNAMARA:  Objection.                 01:54:20

25        Q     Is that not correct?                      01:54:21

```
 1                      J. Quinteros

 2          A      It's just that it's not a story.      01:54:22

 3    It's the truth.                                    01:54:23

 4          Q      No, no, listen to me.                 01:54:23

 5                 All your friends testified that       01:54:26

 6    you all got together to make sure that you         01:54:29

 7    were all telling the same set of facts; is         01:54:34

 8    that not correct?                                  01:54:40

 9          A      That's not true.                      01:54:41

10          Q      So you never met with everybody       01:54:42

11    to go over what everybody was going to say?        01:54:46

12                 MR. McNAMARA:  Objection.             01:54:50

13          A      No.                                   01:54:50

14          Q      So they all lied to me?               01:54:51

15                 MR. McNAMARA:  Objection.             01:54:55

16          Q      Is that what you're saying?           01:54:56

17          A      (No verbal response.)                 01:54:59

18          Q      Yes or no?                            01:55:05

19          A      I'm saying that we would go to        01:55:07

20    pick up things, and you're saying that it's a      01:55:11

21    lie.                                               01:55:15

22          Q      Did you all get together to work      01:55:16

23    out what you were going to say?                    01:55:18

24                 MR. McNAMARA:  Objection.             01:55:21

25          A      No.  Because they're things that      01:55:23
```

77

```
 1                         J. Quinteros
 2   happened.                                              01:55:28
 3         Q       So everybody else lied to me?            01:55:28
 4               MR. McNAMARA:  Objection.                  01:55:32
 5         Q       All your friends are lying to            01:55:33
 6   me; is that what you're saying?                        01:55:35
 7               MR. McNAMARA:  Objection.                  01:55:36
 8         A       We're not lying.                         01:55:40
 9         Q       Well, either they're lying or            01:55:41
10   you're lying right now.  Who's lying?                  01:55:44
11               MR. McNAMARA:  Objection.                  01:55:47
12           Counselor, can you move on, please?            01:55:50
13               MR. ZABELL:  No.                           01:55:51
14         Q       Who's lying?  Were you lying?            01:55:53
15         A       I'm not -- no one is lying.             01:55:58
16         Q       So you're all giving two                01:56:02
17   different stories, but nobody is lying; is             01:56:07
18   that what you're saying?                               01:56:09
19               MR. McNAMARA:  Objection.                  01:56:09
20         A       (No verbal response.)                    01:56:11
21         Q       Did Patrick tell you to say              01:56:11
22   that?                                                  01:56:14
23               MR. McNAMARA:  Objection.                  01:56:15
24         A       (No verbal response.)                    01:56:21
25         Q       Are you going to answer, or are          01:56:23
```

                              J. Quinteros

1    you just going to look with a blank stare?        01:56:26

2         A     I'm not lying.                         01:56:30

3         Q     Sure, you are.  The sooner you         01:56:31

4    admit it, the easier this will be.               01:56:35

5              MR. McNAMARA:  Objection.               01:56:39

6         Q     Do you live in a house or an           01:56:40

7    apartment?                                        01:56:45

8         A     House.                                 01:56:47

9         Q     Do you own your house?                 01:56:48

10        A     No.                                    01:56:50

11        Q     Do you rent your house?                01:56:51

12        A     Yes.                                   01:56:54

13        Q     From whom do you rent your             01:56:55

14   house?                                            01:56:58

15             MR. McNAMARA:  Objection.               01:57:00

16        A     (No verbal response.)                  01:57:06

17        Q     Are you going to answer?               01:57:07

18        A     I don't remember the name of the       01:57:17

19   man.                                              01:57:23

20        Q     Do you write him a check every         01:57:24

21   month to pay your rent?                           01:57:28

22        A     No.                                    01:57:30

23        Q     Do you give him cash?                  01:57:30

24        A     Yes.                                   01:57:32

```
 1                    J. Quinteros

 2      Q      Where do you get this cash?        01:57:34

 3      A      From what I work.                  01:57:37

 4      Q      Do you get paid in cash?           01:57:46

 5             MR. McNAMARA:  Objection.          01:57:49

 6      A      Whom?                              01:57:50

 7      Q      You.  Who do you think?            01:57:51

 8      A      They pay me by check.              01:57:57

 9      Q      And what do you do with that       01:58:00

10   check?                                       01:58:02

11      A      I go to the bank and exchange it   01:58:03

12   for money.                                   01:58:10

13      Q      You don't have a bank account?     01:58:11

14      A      (No verbal response.)              01:58:15

15      Q      Are you planning on answering      01:58:37

16   that question?                               01:58:40

17      A      No.                                01:58:51

18      Q      Why not?                           01:58:51

19      A      It's not necessary.                01:58:52

20      Q      Yes, it is.                        01:59:02

21             Did you go to law school in El     01:59:06

22   Salvador?                                    01:59:06

23             Mr. McNAMARA:  Objection.          01:59:10

24      A      No.                                01:59:10

25      Q      Did you go to law school in the    01:59:11
```

1                    J. Quinteros

2    United States?                                01:59:15

3              MR. McNAMARA:  Objection.           01:59:15

4         A    No.                                 01:59:18

5         Q    Then you don't get to say           01:59:19

6    whether my question is necessary or not.  Do  01:59:23

7    you understand that?  I am the lawyer, so I    01:59:30

8    get to say what is necessary or not.           01:59:32

9              Do you have a bank account?          01:59:36

10        A    Yes.                                01:59:39

11        Q    Where?                              01:59:40

12        A    In Chase.                           01:59:41

13        Q    What branch?                        01:59:55

14        A    In Brentwood.                       02:00:00

15        Q    On what street?                     02:00:02

16        A    On Brentwood Road.                  02:00:04

17        Q    With whom do you live at 180        02:00:16

18   Elliot Street?                               02:00:20

19        A    Some friends.                       02:00:31

20        Q    Who are your friends?               02:00:31

21        A    What do you want to know?           02:00:40

22        Q    I want to know their names.  I      02:00:42

23   just asked you who they are.                  02:00:47

24        A    Delmira.                            02:00:50

25        Q    Continue.                           02:01:02

81

```
 1                    J. Quinteros
 2        A      Kenya, Wendy, and I live there.    02:01:04
 3        Q      You live with all women?           02:01:27
 4        A      Yes, I live in the house, but      02:01:30
 5   not -- I don't live with them.  I live there, 02:01:39
 6   but not -- I don't -- I live there, but I     02:01:42
 7   don't have anything to do with them.          02:01:52
 8        Q      You all rent a room there?         02:01:53
 9        A      Yes.                               02:01:56
10        Q      Do you have any children?          02:01:56
11        A      Yes.                               02:02:00
12        Q      How many children?                 02:02:00
13        A      Two.                               02:02:04
14        Q      Do they live in the United States? 02:02:05
15        A      Yes.                               02:02:08
16        Q      Where do they live?                02:02:09
17        A      Right there.                       02:02:12
18        Q      They live with you in the house?   02:02:13
19        A      Yes.                               02:02:16
20        Q      Do you have a wife?                02:02:16
21        A      Girlfriend.                        02:02:21
22        Q      What is your girlfriend's name?    02:02:24
23        A      Wendy.  I already told you.        02:02:27
24        Q      Yes.  But you just said that you   02:02:31
25   had nothing to do with the women that live in 02:02:34
```

82

```
 1                   J. Quinteros
 2    the house.                                    02:02:36
 3         A       No, because I understood -- I    02:02:37
 4    didn't understand the question.               02:02:41
 5         Q       Before she had your children,    02:02:41
 6    did you have anything to do with Wendy?       02:02:45
 7         A       Those are private things.        02:02:49
 8         Q       They're private things that      02:02:56
 9    you're going to have to answer to.            02:02:59
10         A       I'm not going to answer anything 02:03:02
11    about that.  That's my private life, my       02:03:08
12    family.                                       02:03:13
13         Q       You told me you live with        02:03:13
14    Delmira, Kenya, and Wendy and that you had    02:03:16
15    nothing to do with them.  Then, you said you  02:03:17
16    have two children with Wendy.                 02:03:22
17                 Are they your children?          02:03:25
18         A       Yes.                             02:03:28
19         Q       So are you involved in a         02:03:28
20    relationship with Wendy?                      02:03:31
21         A       Yes.  She's my girlfriend, I     02:03:34
22    said.                                         02:03:39
23         Q       So you actually live with Wendy? 02:03:39
24         A       Yes.                             02:03:44
25         Q       Do you consider her to be your   02:03:44
```

83

```
 1                      J. Quinteros

 2    wife?                                        02:03:47

 3             MR. McNAMARA:   Objection.          02:03:47

 4       A     She's my girlfriend.  I haven't     02:03:49

 5    gotten married with her.                     02:04:02

 6       Q     Why not?                            02:04:03

 7       A     I haven't thought about it.         02:04:07

 8       Q     Is she okay with that?              02:04:10

 9       A     I think so.                         02:04:14

10       Q     When was the last time you asked    02:04:19

11    her?                                         02:04:23

12       A     I don't recall.                     02:04:24

13       Q     What are your children's names?     02:04:27

14       A     Steven, Allison.                    02:04:31

15       Q     How old is Steven?                  02:04:39

16       A     Five.                              02:04:43

17       Q     How old is Allison?                 02:04:44

18       A     Two, almost three.                  02:04:47

19       Q     Does Steven go to school?           02:04:58

20       A     Yes.                               02:05:01

21       Q     In Brentwood?                       02:05:01

22       A     Yes.                               02:05:03

23       Q     Wendy is the mother of both        02:05:04

24    Steven and Allison?                          02:05:09

25       A     Yes.                               02:05:10
```

84

```
 1                      J. Quinteros

 2        Q      Do you have any other          02:05:11

 3   girlfriends, other than Wendy?             02:05:14

 4        A      No.                            02:05:20

 5        Q      Kenya?                         02:05:20

 6        A      No.                            02:05:21

 7        Q      Delmira?                       02:05:22

 8               MR. McNAMARA:  Objection.      02:05:23

 9        A      No.                            02:05:30

10               MR. ZABELL:  We're going to take  02:05:41

11        a little break.                       02:05:44

12               Get him out of my sight.       02:05:47

13               MR. McNAMARA:  How long of a   02:05:50

14        break?                                02:05:50

15               MR. ZABELL:  Let's you and I get  02:05:52

16        together for a few minutes.           02:05:54

17               (Whereupon, a recess was taken   02:05:54

18        from 1:47 p.m. to 2:17 p.m.)          02:35:45

19        Q      Only the truth; right?         02:35:45

20        A      Only the truth.                02:35:49

21        Q      When did you start dating      02:35:51

22   Delmira?                                   02:35:59

23               MR. McNAMARA:  Objection.      02:35:59

24        A      Are you kidding?               02:36:02

25        Q      No.                            02:36:13
```

85

1                         J. Quinteros

2                  MR. McNAMARA:  Objection.                02:36:14

3        A       My girlfriend is Wendy, not              02:36:16

4    Delmira.                                             02:36:22

5        Q       Please answer my question.               02:36:22

6                  MR. McNAMARA:  Objection.  The        02:36:36

7            witness has already answered your            02:36:39

8            question.                                    02:36:44

9                  MR. ZABELL:  No, he hasn't.            02:36:44

10       Q       We're waiting for your answer.          02:37:08

11                 MR. McNAMARA:  Objection.             02:37:13

12       A       Since my girlfriend is Wendy,           02:37:14

13   I'm not going to answer anything about              02:37:18

14   Delmira.                                             02:37:21

15       Q       I won't tell Wendy.                      02:37:21

16                 MR. McNAMARA:  Objection.             02:37:26

17       A       She's my girlfriend.                     02:37:26

18       Q       Delmira?                                 02:37:30

19                 MR. McNAMARA:  Objection.             02:37:32

20       A       Wendy.                                   02:37:34

21                 MR. McNAMARA:  Counselor, if you     02:37:59

22           have no further questions, we can wrap      02:38:07

23           this up.                                     02:38:13

24                 MR. ZABELL:  You'd like that          02:38:13

25           very much; wouldn't you?                     02:38:14

86

1          J. Quinteros

2     Q     Did you ever lie to Wendy?                    02:38:14

3           MR. McNAMARA:  Objection.                     02:38:18

4     A     No.                                           02:38:19

5     Q     Never?                                        02:38:20

6     A     Sometimes white lies.  Who                    02:38:23

7  doesn't lie to their girlfriend?                       02:38:32

8     Q     It's okay to lie; right?                      02:38:39

9           MR. McNAMARA:  Objection.                     02:38:42

10    A     No, it's not okay.                            02:38:43

11    Q     Then why does everybody lie to                02:38:45

12 their girlfriend?                                      02:38:50

13    A     Because whoever doesn't lie to                02:38:52

14 them, they don't get paid attention to.                02:38:55

15    Q     So you have to lie to her to get              02:38:59

16 attention?                                             02:39:04

17          MR. McNAMARA:  Objection.                     02:39:04

18    A     It's just that you don't lie                  02:39:06

19 about everything, just about little things.            02:39:10

20    Q     Like Delmira?                                 02:39:12

21          MR. McNAMARA:  Objection.                     02:39:15

22    A     No.                                           02:39:16

23    Q     She knows about Delmira?                      02:39:17

24          MR. McNAMARA:  Objection.                     02:39:22

25    A     My girlfriend is Wendy.                       02:39:24

87

J. Quinteros

| | | | |
|---|---|---|---|
| 1 | | J. Quinteros | |
| 2 | Q | But your mistress is Delmira? | 02:39:30 |
| 3 | A | No. | 02:39:36 |
| 4 | Q | Just once? | 02:39:36 |
| 5 | | MR. McNAMARA:  Objection. | 02:39:39 |
| 6 | A | Not even once.  My girlfriend is | 02:39:40 |
| 7 | | Wendy. | 02:39:43 |
| 8 | Q | Tell the truth. | 02:39:55 |
| 9 | | MR. McNAMARA:  Objection. | 02:39:57 |
| 10 | A | That's the truth.  She's my | 02:39:57 |
| 11 | | girlfriend.  I love her, and there's no one | 02:40:03 |
| 12 | | else. | 02:40:07 |
| 13 | Q | Delmira? | 02:40:08 |
| 14 | | MR. McNAMARA:  Objection. | 02:40:10 |
| 15 | A | Wendy. | 02:40:10 |
| 16 | Q | So you love Wendy? | 02:40:11 |
| 17 | A | Yes. | 02:40:11 |
| 18 | Q | And there's no one else but | 02:40:14 |
| 19 | | Wendy? | 02:40:18 |
| 20 | A | I don't understand. | 02:40:18 |
| 21 | Q | You're not dating anybody else | 02:40:21 |
| 22 | | but Wendy? | 02:40:25 |
| 23 | A | No. | 02:40:27 |
| 24 | Q | You love her with all your | 02:40:27 |
| 25 | | heart? | 02:40:30 |

88

```
 1                      J. Quinteros
 2         A     Yes.                              02:40:30
 3         Q     But you have no intention of      02:40:31
 4   marrying her?                                 02:40:37
 5               MR. McNAMARA:  Objection.         02:40:38
 6         Q     And you lie to her; right?        02:40:40
 7               MR. McNAMARA:  Objection.         02:40:43
 8         A     No, no.  I don't lie to her.      02:40:44
 9         Q     You just said you lie to her.     02:40:47
10   What's the matter with you?  Everybody is     02:40:47
11   laughing.  You just said you lie.  Who        02:40:47
12   doesn't lie?  You lie so she can pay          02:40:56
13   attention to you.  You lie about Delmira.     02:41:00
14               MR. McNAMARA:  Objection.         02:41:03
15         A     No.  When you're getting to know  02:41:06
16   someone, sometimes you tell little white      02:41:14
17   lies.                                         02:41:19
18         Q     What do you tell her; that        02:41:19
19   you're 6'2"?                                  02:41:22
20         A     No.                               02:41:23
21         Q     Did you tell her that you were    02:41:24
22   rich?                                         02:41:27
23               MR. McNAMARA:  Objection.         02:41:29
24         A     No, not that either.              02:41:30
25         Q     What did you lie to her about?    02:41:32
```

South Shore Court Reporting
(631)-235-6218

89

1                          J. Quinteros

2          A      Little things.  Sometimes you        02:41:34

3    say that you're going to one store and you go     02:41:38

4    to another.                                       02:41:44

5          Q      And by "store," do you mean          02:41:45

6    women?                                            02:41:49

7                 MR. McNAMARA:  Objection.            02:41:50

8          A      No.  I love my wife -- my            02:41:52

9    girlfriend.                                       02:42:00

10         Q      Wait, wait.  Which one?  You         02:42:00

11   love your wife and your girlfriend?               02:42:01

12                MR. McNAMARA:  Objection.            02:42:03

13         A      No, she's my girlfriend.             02:42:05

14         Q      Then who's your wife?                02:42:08

15         A      I don't have one.  She's my          02:42:10

16   girlfriend.                                       02:42:18

17         Q      And you've never lied to her?        02:42:18

18         A      No.                                  02:42:23

19         Q      No?  You've never lied to her;       02:42:31

20   right?                                            02:42:36

21                MR. McNAMARA:  Objection.            02:42:37

22         A      No.                                  02:42:37

23         Q      Why are you lying to me now?         02:42:38

24         A      I'm not.                             02:42:40

25         Q      You just said you lie to her all     02:42:41

90

J. Quinteros

1    the time to get what you want and to get                02:42:45

2    attention.                                               02:42:49

3

4         A     No.                                           02:42:49

5         Q     Did you not just say you lie to              02:42:50

6    your girlfriend?                                         02:43:00

7         A     No.  The thing is, when I was                02:43:02

8    first getting to know her -- I live with her            02:43:07

9    now, but I'm not married to her.  I am with             02:43:12

10   her.  I don't go out with anyone else.  I               02:43:21

11   don't lie to her anymore.                               02:43:21

12              Who hasn't lied to a woman about             02:43:22

13   little things?  But I'm living with her now.            02:43:26

14        Q     So you lied to her so that you               02:43:30

15   could live with her?                                    02:43:33

16        A     No.                                          02:43:34

17        Q     You lied to her so that you                  02:43:35

18   could sleep with her?                                   02:43:37

19              MR. McNAMARA:  Objection.                    02:43:40

20        A     No.                                          02:43:41

21        Q     Little bit?                                  02:43:41

22        A     No.                                          02:43:47

23        Q     Then what did you lie to her                 02:43:47

24   for?                                                     02:43:51

25        A     We're talking about a different              02:43:53

```
1                          J. Quinteros
2    case.  My family is different.                    02:44:02
3           Q      We're talking about you lying.      02:44:07
4                  MR. McNAMARA:  Objection.           02:44:10
5           Q      If you're willing to lie to the     02:44:11
6    mother of your children and to your roommate      02:44:11
7    Delmira, why wouldn't you be willing to lie       02:44:11
8    to us today?                                       02:44:19
9                  MR. McNAMARA:  Objection.           02:44:19
10          A      It's just that I'm not lying to     02:44:21
11   my wife -- to my girlfriend.                       02:44:25
12          Q      You've already admitted to lying    02:44:26
13   to both your wife and your girlfriend.             02:44:30
14          A      No.                                  02:44:32
15          Q      You said just when you started      02:44:32
16   dating her, you lied to her.                       02:44:36
17          A      But you tell them I'm going to a    02:44:40
18   store and maybe you go to another one.  When      02:44:44
19   I'm not with her -- now I have children with      02:44:52
20   her, and I love her, and I'm with her.            02:44:56
21          Q      What store would you lie about      02:44:59
22   going to?                                          02:45:04
23          A      I don't remember anything about     02:45:08
24   that.                                              02:45:12
25          Q      Did that store serve beer?          02:45:12
```

1                        J. Quinteros

2          A       No.                                    02:45:15

3          Q       Were there girls at that store?        02:45:16

4          A       No.                                    02:45:22

5          Q       Was there chocolate at that            02:45:23

6     store?                                              02:45:27

7          A       It's possible.  Most stores have       02:45:27

8     chocolate.                                          02:45:33

9          Q       Why would you have to lie about        02:45:33

10    going to a store?                                   02:45:36

11         A       I don't know.                          02:45:37

12         Q       I don't know why, either.              02:45:37

13    That's why I'm asking you.                          02:45:40

14         A       Maybe so she doesn't say, look,        02:45:42

15    bring me clothes or something.                      02:45:48

16         Q       Did you ever lie to your mother?       02:45:57

17         A       No.                                    02:46:01

18         Q       Did you ever get punished by           02:46:01

19    your mother?                                        02:46:10

20         A       (No verbal response.)                  02:46:12

21         Q       Sure, you did.                         02:46:13

22         A       Not that I recall.                     02:46:14

23         Q       You never got in trouble as a          02:46:16

24    little boy?                                         02:46:19

25         A       No, I always paid attention to         02:46:20

93

1                          J. Quinteros

2      my mother.                                          02:46:34

3            Q      Did you always go where your           02:46:34

4      mother told you to go?                              02:46:38

5            A      Yes.                                    02:46:40

6            Q      Did you always clean your room?        02:46:41

7            A      Yes.                                    02:46:44

8            Q      Did you always watch your              02:46:45

9      brothers and sisters?                               02:46:49

10           A      Yes.                                    02:46:51

11           Q      And your mother never had to           02:46:52

12     yell at you; right?                                 02:46:56

13           A      No.                                     02:46:58

14           Q      What about your father?                02:46:58

15           A      My father was older than my            02:47:00

16     mother, and when I grew up, he was older, and       02:47:05

17     he was only either sitting or laying down.          02:47:14

18           Q      And you never lied to your             02:47:18

19     parents to keep out of trouble?                     02:47:22

20           A      No.                                     02:47:24

21           Q      So the only people in this world       02:47:24

22     that you lied to is your wife and your              02:47:29

23     girlfriend; right?                                  02:47:33

24           A      (No verbal response.)                  02:47:33

25           Q      Right?                                  02:47:38

1                    J. Quinteros

2        A      She's my girlfriend.  You said          02:47:38

3    girlfriend.                                        02:47:45

4        Q      That's the only person in this          02:47:45

5    world that you lied to; right?                     02:47:49

6        A      Little white lies.                       02:47:53

7        Q      Little white lies are okay              02:47:56

8    because nobody gets hurt, and you get what          02:48:00

9    you want; right?                                    02:48:06

10            MR. McNAMARA:  Objection.                 02:48:08

11       A      No.                                      02:48:09

12       Q      You don't get what you want from         02:48:09

13   your little white lies?                             02:48:13

14            MR. McNAMARA:  Objection.                 02:48:15

15       A      No.                                      02:48:16

16       Q      Why do you lie; just for fun?            02:48:17

17            MR. McNAMARA:  Objection.                 02:48:25

18       A      I don't lie.                             02:48:26

19       Q      You already told me you lie.             02:48:27

20       A      It's just a joke that you play           02:48:31

21   on your girlfriend.                                 02:48:34

22       Q      So she doesn't know about your          02:48:36

23   other girlfriend?                                   02:48:42

24       A      It's just that I don't have             02:48:44

25   another one.                                        02:48:48

95

1                           J. Quinteros

2          Q       You know that nobody believes          02:48:49

3    you; right?                                          02:48:54

4                  MR. McNAMARA:  Objection.              02:48:55

5          A       I don't know, but what I do know       02:48:56

6    is what I say is the truth.                          02:49:00

7          Q       Ask Patrick if he believes you.        02:49:02

8          A       What do I have to ask Patrick?         02:49:16

9          Q       Ask Patrick if he knows Delmira.       02:49:23

10                 THE WITNESS:  Patrick, do you          02:49:36

11           know Delmira?                                02:49:39

12                 MR. McNAMARA:  I haven't had the       02:49:39

13           pleasure.                                    02:49:53

14         Q       I'm not your girlfriend, so            02:49:53

15   don't lie to me; okay?                               02:49:58

16         A       Okay, that's fine.                     02:50:00

17         Q       Who is Victor?                         02:50:03

18         A       Nelson.                                02:50:05

19         Q       Is Victor the same name as             02:50:12

20   Nelson?                                              02:50:16

21         A       (No verbal response.)                  02:50:17

22         Q       Yes or no?                             02:50:20

23         A       It's the same person.                  02:50:22

24         Q       Do you know when Victor's last         02:50:23

25   day of work was with Suffolk Paving?                 02:50:31

1                          J. Quinteros

2          A      I don't remember the day.              02:50:34

3          Q      Were you there?                        02:50:39

4          A      Yes.                                   02:50:40

5          Q      What happened?                         02:50:41

6          A      I don't know.  I really -- I           02:50:44

7    didn't hear everything.  He spoke with Louie.       02:50:53

8    I didn't really know why they were arguing.         02:51:07

9    I only heard that he told him to leave.             02:51:11

10         Q      You heard who tell who to leave?       02:51:15

11         A      Louie told Nelson to leave.            02:51:19

12         Q      Do you know why?                       02:51:25

13         A      No.                                    02:51:29

14         Q      Do you know if Nelson ever tried       02:51:30

15   to come back?                                       02:51:38

16         A      No.                                    02:51:40

17         Q      Do you know if Nelson did              02:51:41

18   anything wrong?                                     02:51:44

19         A      No.                                    02:51:45

20         Q      Do you know if Louie did               02:51:46

21   anything wrong?                                     02:51:50

22         A      Like I said, I didn't hear the         02:51:52

23   argument.  I only heard that he told him to         02:52:00

24   leave.                                              02:52:05

25         Q      So you don't know if Louie did         02:52:05

97

1                    J. Quinteros

2    anything wrong?                                    02:52:08

3         A    I don't know.                            02:52:10

4         Q    Are you in a union?                      02:52:11

5         A    Yes.                                      02:52:14

6         Q    What union?                              02:52:15

7         A    Local 1298.                              02:52:17

8         Q    Do you know what the union rules         02:52:22

9    are?                                               02:52:24

10        A    No.                                       02:52:25

11        Q    Did you ever read the collective         02:52:29

12   bargaining agreement?                              02:52:35

13        A    Excuse me?                                02:52:38

14        Q    Did you ever read the collective         02:52:39

15   bargaining agreement?                              02:52:42

16        A    I don't understand the question.         02:52:45

17        Q    Do you know what a collective            02:52:46

18   bargaining agreement is?                           02:52:56

19        A    I don't understand.  I can't             02:52:56

20   answer you because I don't understand.             02:52:59

21        Q    Do you know if there is a                02:53:00

22   contract between Suffolk Asphalt and the           02:53:03

23   union?                                             02:53:06

24        A    I don't know.                            02:53:06

25        Q    So you don't know what the work          02:53:06

98

```
 1                      J. Quinteros
 2    rules are; right?                              02:53:10
 3               MR. McNAMARA:  Objection.           02:53:11
 4         A     I don't know what the union         02:53:13
 5    rules are.                                     02:53:23
 6         Q     Do you know who to complain to      02:53:24
 7    at the union if something is wrong?            02:53:27
 8         A     No.                                 02:53:34
 9         Q     Does anybody from the union come    02:53:37
10    down to the job site?                          02:53:40
11         A     No.                                 02:53:43
12         Q     How did you get in the union?       02:53:45
13         A     I went to the office.               02:53:50
14         Q     Did you have to pay your dues?      02:53:54
15         A     Yes.                                02:53:57
16         Q     Didn't Louie initially pay for      02:53:58
17    your union membership?                         02:54:02
18         A     I don't know.  He discounted the    02:54:07
19    money that was going to be paid to the union   02:54:13
20    from my check.                                 02:54:16
21         Q     Are you upset about that?           02:54:18
22         A     I don't know, I don't know.         02:54:20
23         Q     Do you know if he did anything      02:54:22
24    wrong by doing that?                           02:54:25
25               MR. McNAMARA:  Objection.           02:54:27
```

99

1                      J. Quinteros

2        A      Who?                              02:54:29

3        Q      Louie.                            02:54:31

4        A      I don't know.                     02:54:34

5        Q      Who told you what time to come    02:54:37

6    into work in the morning when you worked for 02:54:42

7    Suffolk Asphalt or Suffolk Paving?           02:54:46

8        A      Tommy.                            02:54:48

9        Q      What time did Tommy tell you to   02:54:51

10   come into work in the morning?               02:54:56

11       A      Sometimes 6:00; sometimes 6:30.   02:54:59

12       Q      Would you drive to work with      02:55:03

13   anybody?                                     02:55:06

14       A      I would go to the yard.           02:55:07

15   Sometimes I would take Walter.  Sometimes -- 02:55:14

16   and sometimes I would take Edwin.            02:55:19

17       Q      Did you ever drive directly to a  02:55:24

18   job site in the morning from your home?      02:55:30

19       A      About two, three times.           02:55:33

20       Q      That was permitted; correct?      02:55:38

21       A      No, because they never said       02:55:43

22   that.  Sometimes we would call the person in 02:55:49

23   charge, the one that was with us, and he     02:55:58

24   would tell us go there, but only about two or 02:56:02

25   three times.  We would always go to the yard 02:56:06

1                           J. Quinteros

2      to pick up everything that we were going to            02:56:11

3      use for that workday.                                  02:56:13

4           Q      Who were the people that were in           02:56:13

5      charge that would tell you to go to the job            02:56:18

6      site?                                                  02:56:25

7           A      No, there was no one in charge             02:56:25

8      of that.                                               02:56:28

9           Q      You just said sometimes you                02:56:29

10     would call somebody in charge in the morning,          02:56:33

11     and they would tell you to go to the job               02:56:36

12     site.                                                  02:56:38

13          A      Not sometimes.                             02:56:38

14          Q      Are you lying?                             02:56:39

15          A      Not sometimes.                             02:56:41

16                 MR. McNAMARA:  Objection.                  02:56:42

17          A      About two times for the whole              02:56:43

18     time that I went to work to the job site;              02:56:47

19     otherwise, I would go to the yard.                     02:56:54

20          Q      Do you remember what that job              02:56:57

21     site was that you went directly to?                    02:57:09

22          A      No.                                        02:57:12

23          Q      Why, because it happened more              02:57:13

24     than two weeks ago?                                    02:57:21

25          A      I don't recall.                            02:57:23

South Shore Court Reporting
(631)-235-6218

1                     J. Quinteros

2        Q      You don't recall because it was          02:57:24

3    more than two weeks ago; right?                     02:57:28

4               MR. McNAMARA:   Objection.                02:57:31

5        A      I don't recall.                           02:57:32

6        Q      You don't recall because it was          02:57:44

7    more than two weeks ago; right?                     02:57:47

8        A      It's possible.                            02:57:49

9        Q      And you don't remember anything          02:57:50

10   more than two weeks ago; right?                     02:57:53

11              MR. McNAMARA:   Objection.                02:57:55

12       A      Nothing about what?                       02:57:56

13       Q      Exactly.   And you don't remember        02:57:58

14   because you fell out of a tree when you were        02:58:04

15   ten; right?                                          02:58:08

16              MR. McNAMARA:   Objection.                02:58:08

17       Q      Correct?                                  02:58:09

18       A      Yes.                                       02:58:10

19       Q      Is there anything that you could         02:58:11

20   do that would help you remember?                    02:58:16

21       A      I don't know.                             02:58:19

22       Q      Maybe if you spoke to Wendy, you         02:58:23

23   could remember; right?                              02:58:28

24       A      It's possible.                            02:58:33

25       Q      Maybe if you spoke to Delmira,           02:58:35

102

```
 1                          J. Quinteros
 2    you could remember; right?                      02:58:39
 3          A     Why do I have to speak with her?    02:58:42
 4          Q     Because she's your girlfriend.      02:58:45
 5                MR. McNAMARA:  Objection.           02:58:48
 6          A     My girlfriend is Wendy.             02:58:49
 7          Q     And sometimes Delmira; right?       02:58:51
 8                MR. McNAMARA:  Objection.           02:58:53
 9          A     No.                                 02:58:54
10          Q     Not anymore?                        02:58:54
11                MR. McNAMARA:  Objection.           02:58:56
12          A     I never had anything to do with     02:58:57
13    her.                                            02:59:00
14          Q     Eh, eh, eh.  What's the matter;     02:59:00
15    you can't look at me?                           02:59:10
16          A     Yes.                                02:59:12
17          Q     No, you can't.  Look, you look      02:59:12
18    away.                                           02:59:18
19                MR. McNAMARA:  Objection.           02:59:19
20          Q     Why don't you tell us about         02:59:20
21    Delmira.  Is she a nice lady?                   02:59:24
22          A     Why do I have to talk about her?    02:59:31
23    My wife is Wendy -- my girlfriend is Wendy.     02:59:36
24          Q     And your girlfriend is Delmira      02:59:41
25    too.  You've already told us that.             02:59:43
```

```
 1                         J. Quinteros
 2                   MR. McNAMARA:  Objection.              02:59:44
 3         A     No.                                         02:59:47
 4         Q     You're denying it now?                      02:59:48
 5                   MR. McNAMARA:  Objection.              02:59:52
 6         A     No.                                         02:59:53
 7         Q     You're not denying it now?                  02:59:53
 8         A     No.                                         02:59:57
 9         Q     I won't tell Wendy.  Don't                  02:59:58
10   worry.                                                  03:00:02
11                   MR. McNAMARA:  Objection.              03:00:03
12         Q     It's your little secret.                    03:00:04
13   Although, the women in this room might not be           03:00:08
14   too happy with you.                                     03:00:13
15                   MR. McNAMARA:  Objection.              03:00:16
16         Q     Because it's clear that you're              03:00:17
17   fibbing.                                                03:00:20
18                   MR. McNAMARA:  Objection.              03:00:20
19         A     I'm not lying.                              03:00:22
20         Q     Sure, you are.  It's okay.  We              03:00:23
21   know.                                                   03:00:26
22                   MR. McNAMARA:  Objection.              03:00:27
23         A     I'm not lying.                              03:00:28
24         Q     Sure, you are.                              03:00:29
25         A     No.                                         03:00:31
```

J. Quinteros

1

2    Q    Who is Tommy Osmond?                    03:00:31

3    A    Tommy was the company foreman of       03:00:37

4    Suffolk Asphalt Corporation.               03:00:42

5    Q    Tommy Osmond?                          03:00:45

6    A    I know that his name is Tommy,         03:00:53

7    but I don't know his last name.            03:00:55

8    Q    Did you work with a Tommy at          03:00:55

9    Lunati Construction?                       03:00:59

10    A    No.                                   03:01:01

11    Q    He wasn't a foreman there?            03:01:02

12    A    I don't recall.                       03:01:07

13    Q    You don't recall because it was      03:01:08

14    more than two weeks ago; correct?         03:01:12

15         MR. McNAMARA:  Objection.             03:01:14

16    Q    Correct?                             03:01:16

17    A    You're making fun of me; aren't      03:01:17

18    you?                                      03:01:21

19    Q    No, not now.  Can you answer the     03:01:21

20    question?  You don't remember because it was   03:01:33

21    more than weeks ago; right?               03:01:41

22    A    You're continuing to make fun of     03:01:44

23    me.                                       03:01:48

24    Q    No, not about that, and I'm not      03:01:48

25    lying because I don't do that.  Not to my   03:01:58

South Shore Court Reporting
(631)-235-6218

```
 1                        J. Quinteros
 2    wife, and before she was my wife, my          03:02:04
 3    girlfriend --                                 03:02:09
 4                 MR. McNAMARA:  Objection.        03:02:09
 5         Q      -- or my children.  I don't even  03:02:11
 6    lie to Wendy or Delmira.                      03:02:17
 7         A      Wendy is my wife -- my            03:02:19
 8    girlfriend.                                   03:02:25
 9         Q      And Delmira?                       03:02:25
10         A      She's nothing of mine.            03:02:27
11         Q      Just a friend?                    03:02:30
12                 MR. McNAMARA:  Objection.        03:02:33
13         A      (No verbal response.)             03:02:36
14         Q      I don't know why answering this   03:02:54
15    question is so hard for you.  It must weigh   03:02:56
16    heavily on your heart.                        03:03:01
17         A      I already told you that my        03:03:04
18    girlfriend is Wendy.                          03:03:14
19         Q      And that's all you have to say    03:03:16
20    about that; right?                            03:03:18
21         A      Yes.                              03:03:20
22         Q      Just don't lie to me like you     03:03:20
23    lie to Wendy; okay?                           03:03:23
24                 MR. McNAMARA:  Objection.        03:03:25
25         A      It's just that I don't lie to     03:03:27
```

106

                              J. Quinteros

1

2    Wendy now that I have my children and I'm            03:03:30

3    with her.                                            03:03:34

4         Q     So you lied to Wendy before you          03:03:35

5    had your children?                                   03:03:39

6         A     Just little things that everyone          03:03:40

7    does.                                                03:03:45

8         Q     Did you tell her she looked good          03:03:45

9    when she didn't?                                     03:03:51

10        A     She always looks pretty.                 03:03:53

11        Q     Did you tell her that those              03:03:57

12   pants were flattering on her when they              03:04:00

13   weren't?                                             03:04:06

14        A     They always look good on her.            03:04:08

15        Q     Then what do you lie to her for;         03:04:11

16   why do you lie to this poor lady?                   03:04:15

17        A     I don't lie.  I maybe said               03:04:19

18   something to her when we weren't together,          03:04:22

19   but I haven't lied to her since I'm with her.       03:04:27

20   Everyone tells little white lies.  Don't tell       03:04:32

21   me that.                                             03:04:37

22        Q     You just tell little white lies          03:04:37

23   so you can get what you want; right?                03:04:42

24              MR. McNAMARA:  Objection.                03:04:45

25        A     No.                                       03:04:46

107

J. Quinteros

2    Q    Then why do you tell little                03:04:46
3    white lies?                                       03:04:49
4    A    It's just that I'm not lying.               03:04:51
5    Q    But why do you tell little white            03:04:54
6    lies --                                           03:04:58
7         MR. McNAMARA:  Objection.                   03:04:58
8    Q    -- to the mother of your                    03:04:59
9    children, or anybody else?                        03:05:01
10        MR. McNAMARA:  Objection.                   03:05:02
11   A    It's just that I'm not lying to             03:05:03
12   anyone.                                           03:05:07
13   Q    You just said everybody tells               03:05:08
14   little white lies when you were talking about    03:05:12
15   yourself.                                         03:05:12
16        Why do you tell little white                03:05:18
17   lies to the mother of your children?  Is it      03:05:20
18   so that she would be the mother of your          03:05:24
19   children?                                         03:05:28
20   A    No.  Everyone tells their                   03:05:28
21   girlfriend a little joke.                         03:05:32
22   Q    I'm not talking about jokes.                03:05:33
23   I'm talking about lies.                           03:05:36
24   A    I'm not fooling around.                     03:05:38
25   Q    A joke is:  Why did the chicken             03:05:40

108

                              J. Quinteros

2    cross the road?  A lie is:  I'm working late          03:05:45

3    tonight when you go out to the bar.                   03:05:52

4         A     I don't lie to her.                        03:05:56

5         Q     Do you go to church?                       03:05:59

6         A     No.                                        03:06:02

7         Q     I see.  Why not?                           03:06:02

8               MR. McNAMARA:  Objection.                  03:06:08

9         A     I don't know.                              03:06:09

10        Q     Is it because they tell you not            03:06:10

11   to lie?                                               03:06:13

12              MR. McNAMARA:  Objection.                  03:06:14

13        A     No.                                        03:06:15

14        Q     You know they tell you that;               03:06:15

15   right?                                                03:06:25

16        A     I don't know.                              03:06:25

17        Q     How long have you been dating              03:06:26

18   Wendy?                                                03:06:39

19        A     I don't recall.                            03:06:41

20        Q     More than two weeks?                       03:06:50

21        A     I don't recall.                            03:06:55

22        Q     Do you remember Wendy's full               03:06:56

23   name?                                                 03:07:00

24        A     That's her name.                           03:07:01

25        Q     Just Wendy?                                03:07:05

                          J. Quinteros

2        A      Wendy.                                  03:07:12

3        Q      Does Wendy have a last name?            03:07:12

4        A      Yes.                                    03:07:15

5        Q      Would you like to share that            03:07:15

6    with me?                                           03:07:18

7               MR. McNAMARA:  Objection.               03:07:20

8        A      No.                                     03:07:21

9        Q      Good.  Now tell me what her last        03:07:21

10   name is.                                           03:07:27

11              MR. McNAMARA:  Objection.               03:07:31

12       A      It's not necessary.  I'm not            03:07:32

13   going to tell you.                                 03:07:34

14       Q      It is necessary and ask your           03:07:35

15   lawyer.  He'll tell you.                           03:07:37

16       A      (No verbal response.)                   03:07:39

17       Q      Go ahead, and don't lie to me.          03:07:45

18       A      I'm not lying.                          03:07:49

19       Q      Go ahead.                               03:07:51

20       A      (No verbal response.)                   03:07:53

21              MR. ZABELL:  Patrick, tell him          03:08:04

22          to answer the question.                     03:08:06

23              MR. McNAMARA:  Mr. Quinteros,           03:08:08

24          while I objected to the question, you       03:08:10

25          are still required to answer the            03:08:13

110

                                    J. Quinteros

1

2          question.                                                03:08:16

3          A      Her last name is Garai                            03:08:25

4   (phonetic).                                                     03:08:31

5          Q      How do I spell that?                              03:08:31

6          A      I don't know.                                     03:08:34

7          Q      Did you ever know?                                03:08:34

8          A      No, I don't know.                                 03:08:36

9          Q      Does Wendy Garai work?                            03:08:42

10         A      No.                                               03:08:46

11         Q      What is Delmira's last name?                      03:08:46

12         A      Quintanilla.                                      03:09:03

13         Q      Oh, is she Nelson's sister?                       03:09:07

14         A      Yes.                                              03:09:11

15         Q      Does Nelson know about you and                    03:09:11

16  Delmira?                                                        03:09:19

17                MR. McNAMARA:  Objection.                         03:09:20

18         A      I have nothing to do with                         03:09:21

19  Delmira.  My girlfriend is Wendy.                               03:09:31

20         Q      I'm telling Nelson.                               03:09:31

21                MR. McNAMARA:  Objection.                         03:09:34

22         A      That's fine.  My girlfriend is                    03:09:36

23  Wendy.                                                          03:09:39

24         Q      You look a little angry.  What's                  03:09:50

25  the matter?                                                     03:09:53

111

                              J. Quinteros

1

2        A        No, no.                                        03:09:54

3        Q        You're happy and you're calm?                  03:09:55

4        A        Yes, yes, relaxed.                             03:09:58

5        Q        You're relaxed?                                03:10:02

6        A        Yes.                                           03:10:04

7        Q        I'm telling Nelson.                            03:10:05

8                 When you began working for                     03:10:24

9    Suffolk Paving in 2008, how much did you make              03:10:41

10   an hour; if you remember?                                   03:10:46

11       A        Thirty-four.  I'm not sure if it              03:10:54

12   was thirty-four, thirty-five, or something                 03:11:08

13   like that.                                                  03:11:09

14       Q        In 2009, how much did you make                03:11:09

15   an hour?                                                    03:11:13

16       A        Thirty-six, thirty-six, I think.             03:11:14

17       Q        In 2010, how much an hour did                 03:11:22

18   you make working at Suffolk Asphalt?                        03:11:26

19       A        Thirty-six, the same.  I really              03:11:30

20   don't remember.                                             03:11:37

21       Q        And in 2011, how much did you                 03:11:37

22   make an hour?                                               03:11:42

23       A        The same.                                      03:11:43

24       Q        Was overtime time paid at the                 03:11:44

25   rate of time-and-a-half?                                    03:11:48

112

J. Quinteros

2    A    Supposedly.  It has to be                    03:11:50
3    time-and-a-half, but sometimes he would pay       03:12:01
4    one hour, two hours, and he would pay them        03:12:03
5    regular time.                                     03:12:08
6        Q    Great.  Do you have any pay              03:12:08
7    stubs that show me that?                          03:12:12
8        A    I have the stubs, but I don't            03:12:14
9    know on which one because he would pay            03:12:30
10   regular time.                                     03:12:33
11       Q    Do you have those stubs here             03:12:34
12   today?                                            03:12:37
13       A    No.                                      03:12:37
14       Q    Did you give those stubs to your         03:12:38
15   attorney?                                         03:12:42
16       A    No.                                      03:12:43
17       Q    Did they ever ask you for those          03:12:45
18   stubs?                                            03:12:49
19       A    Yes.                                     03:12:50
20       Q    Why didn't you give them to your         03:12:54
21   attorneys if they asked for them?                 03:12:56
22            MR. McNAMARA:  Objection.                03:12:59
23       A    They saw them.                           03:13:00
24       Q    I asked you if you gave them to          03:13:05
25   them, and you said no.                            03:13:08

113

J. Quinteros

| 1 | | | |
| 2 | A | (No verbal response.) | 03:13:12 |
| 3 | Q | When did they see them? | 03:13:17 |
| 4 | A | I don't recall. | 03:13:20 |
| 5 | Q | Why; was it more than two weeks | 03:13:21 |
| 6 | ago? | | 03:13:26 |
| 7 | | MR. McNAMARA:  Objection. | 03:13:29 |
| 8 | A | (No verbal response.) | 03:13:26 |
| 9 | Q | You can answer. | 03:13:31 |
| 10 | A | You're always playing with me. | 03:13:35 |
| 11 | You're always kidding around with me. | | 03:13:46 |
| 12 | Q | I'm not kidding around. | 03:13:49 |
| 13 | A | But you always say you don't | 03:13:53 |
| 14 | remember because it was more than two weeks | | 03:13:59 |
| 15 | ago. | | 03:14:02 |
| 16 | Q | Just answer the question.  Don't | 03:14:02 |
| 17 | worry your silly, little mind about this. | | 03:14:06 |
| 18 | Just answer the question. | | 03:14:11 |
| 19 | A | (No verbal response.) | 03:14:13 |
| 20 | Q | I'm waiting. | 03:14:22 |
| 21 | A | (No verbal response.) | 03:14:24 |
| 22 | Q | I'm waiting. | 03:14:26 |
| 23 | A | (No verbal response.) | 03:14:36 |
| 24 | Q | Are you going to answer or what? | 03:14:37 |
| 25 | Are we just going to wait here and stare at | | 03:15:01 |

1                         J. Quinteros

2    you?                                              03:15:06

3         A      (No verbal response.)                 03:15:07

4         Q      Are you going to answer, or are       03:15:32

5    we just going to stare at your face?              03:15:37

6         A      (No verbal response.)                 03:15:41

7         Q      Are you thinking about what to        03:16:00

8    get Victor's sister?                              03:16:02

9                MR. McNAMARA:  Objection.             03:16:06

10        A      No.                                    03:16:06

11        Q      Are you thinking about what to        03:16:07

12   get Javier's sister?                              03:16:09

13               MR. McNAMARA:  Objection.             03:16:12

14        A      No.                                    03:16:12

15        Q      What are you thinking about;          03:16:13

16   hair gel?                                          03:16:21

17        A      My children and my girlfriend.        03:16:23

18        Q      I told you that I won't tell          03:16:31

19   them about Delmira.                                03:16:35

20               MR. McNAMARA:  Objection.             03:16:37

21        Q      I bet you they already know.          03:16:38

22        A      My girlfriend is Wendy.  I have       03:16:42

23   nothing to with Delmira.                           03:16:45

24        Q      So you stopped; you cut it off?       03:16:47

25               MR. McNAMARA:  Objection.             03:16:51

1                          J. Quinteros

2          A        I've never had anything to do          03:16:52

3    with her.                                             03:16:57

4          Q        Nobody believes you on that one.       03:16:58

5                   Those are nice sneakers you got        03:17:03

6    there, buddy.  Fancy.                                 03:17:06

7          A        No.                                    03:17:23

8          Q        Are they comfortable?                  03:17:23

9                   MR. McNAMARA:  Objection.              03:17:29

10         A        Yes.                                    03:17:29

11         Q        Do you usually eat lunch?              03:17:30

12         A        Yes.                                    03:17:33

13         Q        Did you eat lunch every day that       03:17:34

14   you worked at Suffolk Paving?                         03:17:39

15         A        Sometimes some of us would work        03:17:42

16   because the machines would stop, and another          03:17:55

17   one would eat fast.  We would eat fast, and           03:18:01

18   then we would put our lunchbox away after             03:18:05

19   eating fast, after taking about five minutes          03:18:11

20   to eat, and then we would go back to work.            03:18:15

21         Q        So is the answer to my question,       03:18:19

22   yes, that you would eat lunch every day that          03:18:22

23   you worked at Suffolk Paving?                         03:18:26

24                  MR. McNAMARA:  Objection.              03:18:29

25         A        We would eat lunch.                    03:18:30

116

J. Quinteros

2    Q    So the answer is yes; right?                    03:18:32

3    A    We would eat lunch.                             03:18:36

4    Q    Okay.                                           03:18:38

5    A    Can I answer your question?                     03:18:40

6    Q    You just did.                                   03:18:42

7    A    You're not letting me finish.                   03:18:45

8    We would eat lunch sometimes, and not always,       03:18:48

9    and if we ate lunch, we would eat lunch very        03:18:51

10    fast, in five or ten minutes.                       03:18:56

11    Q    Well, I've been watching you all              03:18:56

12    day, and it doesn't look like you do anything      03:19:00

13    fast.                                               03:19:02

14         MR. McNAMARA:  Objection.                      03:19:02

15    Q    In fact, of all the people I've              03:19:04

16    deposed, you appear to be the slowest of all       03:19:10

17    of them.                                            03:19:13

18         MR. McNAMARA:  Objection.                      03:19:14

19    Q    Do you know that?                             03:19:15

20    A    I don't know that.                            03:19:16

21    Q    Of course, you don't.  Even                  03:19:18

22    though it happened today and not two weeks         03:19:23

23    ago.                                                03:19:28

24         Do you understand that?                        03:19:30

25    A    Yes.                                          03:19:31

117

                        J. Quinteros

1

2        Q      You know why I said two weeks;          03:19:32

3    right?                                              03:19:39

4        A      (No verbal response.)                   03:19:40

5        Q      Right?                                  03:19:40

6               MR. McNAMARA:  Objection.               03:19:42

7        A      (No verbal response.)                   03:19:43

8        Q      Right?                                  03:19:44

9        A      (No verbal response.)                   03:19:45

10        Q      Are you just going to stare off         03:19:49

11    into space, or are you going to answer?           03:19:53

12        A      I'm going to answer what I know.        03:19:57

13        Q      And you only know it if it             03:20:05

14    happened within the last two weeks because        03:20:09

15    after that, you don't remember so well;           03:20:12

16    right?                                             03:20:12

17               MR. McNAMARA:  Objection.               03:20:16

18        A      Some things I don't remember.          03:20:16

19        Q      You said everything except going       03:20:19

20    to a soccer match, doing laundry, and going       03:20:25

21    shopping.  Those are the only things you          03:20:27

22    remember beyond two weeks.                        03:20:32

23               MR. McNAMARA:  Objection.               03:20:33

24        Q      That's what you testified about        03:20:34

25    earlier; wasn't it?                               03:20:37

```
 1                      J. Quinteros
 2        A       (No verbal response.)            03:20:41
 3        Q       Go ahead.  Answer.               03:20:42
 4        A       Some things I remember and       03:20:46
 5   others, I don't.                              03:20:54
 6                MR. ZABELL:  Let's take a break. 03:20:56
 7                (Whereupon, a recess was taken   03:20:56
 8        from 3:02 p.m. to 3:08 p.m.)             03:26:42
 9        Q       Your name is -- you're looking   03:26:42
10   angry; are you okay?                          03:26:48
11        A       No, I'm fine.                    03:26:50
12        Q       You're not angry at all?         03:26:51
13        A       No.                              03:26:54
14        Q       Not even a little bit?           03:26:54
15        A       No, I have no reason to be       03:26:54
16   angry.                                        03:26:56
17        Q       You're giving me the stink eye.  03:26:56
18        A       No.                              03:27:01
19        Q       Okay.  You're name is Juan       03:27:02
20   Quinteros; correct?                           03:27:11
21        A       Juan Jose Quinteros.             03:27:12
22        Q       Have you ever been known by any  03:27:15
23   other names?                                  03:27:19
24        A       No.                              03:27:20
25        Q       None?                            03:27:21
```

119

```
 1                    J. Quinteros
 2        A       None.                            03:27:23
 3        Q       Are you sure?                     03:27:25
 4                MR. McNAMARA:  Objection.         03:27:28
 5        A       Yes.                              03:27:29
 6        Q       Did you ever lie to get a job?    03:27:30
 7        A       No.                               03:27:35
 8        Q       Think about that a minute before  03:27:40
 9   you answer it again.                           03:27:44
10                MR. McNAMARA:  Objection.         03:27:45
11        Q       Go ahead answer.                  03:28:00
12        A       I don't lie in order to get a     03:28:02
13   job.                                           03:28:05
14        Q       No, did you ever lie in order to  03:28:06
15   get a job?                                     03:28:09
16        A       No.                               03:28:10
17        Q       Did you ever get overtime for     03:28:11
18   working more than forty hours in a week?       03:28:14
19        A       (No verbal response.)             03:28:22
20        Q       Yes or no?                        03:28:23
21        A       Sometimes, a few times.           03:28:24
22        Q       How much overtime would you get   03:28:27
23   paid?                                          03:28:31
24        A       Two, three hours.  When he would  03:28:32
25   pay, he would pay three.                       03:28:42
```

1                         J. Quinteros

2          Q       Did he ever pay more than three          03:28:44

3    hours?                                                  03:28:48

4          A       No, not that I recall.                    03:28:48

5          Q       Not that you recall; right?               03:28:51

6          A       Not that I recall.                        03:28:57

7          Q       If I said there were some weeks           03:28:59

8    you got more than two, three, or four hours            03:29:08

9    of overtime in a week, I would be lying;               03:29:13

10   correct?                                               03:29:18

11                 MR. McNAMARA:  Objection.                 03:29:18

12         A       I don't understand.                       03:29:21

13         Q       What if I told you that there            03:29:22

14   were some weeks where you were paid more than          03:29:26

15   two or three hours of overtime?                        03:29:32

16         A       Well, before the lawsuit, he             03:29:38

17   didn't pay, but since the lawsuit, yes, he             03:29:42

18   pays all the hours that we work.                       03:29:46

19         Q       Do you know when the lawsuit was         03:29:48

20   filed?                                                 03:29:54

21         A       In 2009, in November.                    03:29:55

22         Q       So before November 2009, you            03:30:08

23   never got more than two or three hours of              03:30:12

24   overtime; is that what you're saying?                  03:30:16

25         A       Not that I recall.                        03:30:19

121

                                    J. Quinteros

1

2          Q      Which means it didn't happen;            03:30:21

3     right?                                               03:30:25

4                 MR. McNAMARA:  Objection.                03:30:26

5          A      I don't understand the question.         03:30:27

6          Q      If you're saying that before            03:30:30

7     November 2009, you only got two or three            03:30:33

8     hours of overtime --                                03:30:41

9          A      Sometimes, sometimes.  Rarely.           03:30:45

10         Q      -- and you never got more than          03:30:49

11    that; right?                                         03:30:51

12         A      No.                                      03:30:53

13         Q      You're not lying to me now;              03:30:53

14    right?                                               03:30:58

15         A      No.                                      03:30:59

16         Q      Are you sure?                            03:30:59

17                MR. McNAMARA:  Objection.                03:31:03

18         A      Yes.                                     03:31:04

19         Q      You always looked at your               03:31:04

20    pay stub; correct?                                   03:31:10

21         A      Yes.                                     03:31:13

22         Q      The pay stub always listed the          03:31:15

23    hours that you worked; correct?                      03:31:20

24                MR. McNAMARA:  Objection.                03:31:26

25         A      The hours that we worked were           03:31:28

122

J. Quinteros

1    never there, because we would work fifty or          03:31:36

2    sixty hours a week sometimes, and that wasn't        03:31:40

3    on the stub.  It would only say that we              03:31:46

4    worked forty-two, forty-three.  I don't              03:31:50

5    remember ever having been paid more.  Since          03:31:53

6    the lawsuit, we've been getting paid.                03:32:03

7         Q    And the lawsuit was filed in               03:32:07

8    November of 2009; right?                             03:32:10

9         A    Yes.                                       03:32:10

10        Q    More than two weeks ago; right?            03:32:14

11        A    (No verbal response.)                      03:32:18

12        Q    More than two weeks ago; right?            03:32:19

13        A    (No verbal response.)                      03:32:23

14        Q    Anybody home?                              03:32:24

15        A    (No verbal response.)                      03:32:29

16        Q    More than two weeks ago; right?            03:32:31

17        A    (No verbal response.)                      03:32:39

18        Q    Go ahead.  You're going to have            03:32:42

19   to answer sooner or later.                           03:32:45

20        A    (No verbal response.)                      03:32:48

21        Q    Are you going to answer or what?           03:32:49

22        A    (No verbal response.)                      03:32:56

23        Q    Are you going to answer?                   03:32:58

24        A    (No verbal response.)                      03:33:00

123

J. Quinteros

2     Q     You're just going look at us        03:33:01
3     blankly?                                         03:33:08
4     A     Why do you keep fooling around     03:33:09
5     with that?                                       03:33:14
6     Q     You said you don't remember        03:33:14
7     anything after two weeks because you fell out   03:33:17
8     of a tree and hit your head --            03:33:20
9          MR. McNAMARA:  Objection.           03:33:25
10    Q     -- so I'm just trying to           03:33:25
11    establish that.                            03:33:28
12          The lawsuit was filed more than     03:33:30
13    two weeks ago; right?                      03:33:32
14    A     (No verbal response.)               03:33:34
15    Q     You're the one who told me you      03:33:34
16    don't have a memory, and yet, you're hoping  03:33:34
17    to rely on your memory to bolster your     03:33:34
18    testimony.                                 03:33:43
19    A     I said that I didn't remember       03:33:43
20    some things.                               03:33:45
21          (Document consisting of a copy
22           of Mr. Quinteros's pay stub from
23           Suffolk Asphalt Corporation dated
24           8/20/09 was marked as Defendants'
25           Exhibit Number 2, for identification,

124

```
 1                    J. Quinteros
 2          as of this date.)                        03:33:46
 3          Q      Okay, Mr. Something, I'm going    03:33:46
 4  to show you a document marked Defendants'        03:33:52
 5  Exhibit Number 2.  (Handing.)                    03:33:53
 6                  Do you know what that is,        03:33:55
 7  Mr. Memory?                                      03:33:57
 8                  MR. McNAMARA:  Objection.        03:33:58
 9          A      (Perusing.)                       03:34:01
10          Q      What's that?                      03:34:02
11          A      (No verbal response.)             03:34:16
12          Q      Do you see that document marked   03:34:16
13  as Defendants' Exhibit Number 2 with today's     03:34:20
14  date?  What's that?                              03:34:25
15          A      I don't know.                     03:34:27
16          Q      You don't know?                   03:34:27
17          A      No.                               03:34:29
18          Q      Doesn't that look like a pay      03:34:29
19  stub from Suffolk Asphalt?  Do you see that?     03:34:33
20  Do you see Juan J. Quinteros, 164 Timberline     03:34:38
21  Road, Brentwood, New York 11717?  Is that        03:34:49
22  you?                                             03:34:52
23          A      Yes.                              03:34:52
24          Q      Is that the last four digits of   03:34:53
25  the Social Security number that you provided?    03:34:58
```

J. Quinteros

2          MR. McNAMARA:  Objection.                03:34:59

3    A     (No verbal response.)                     03:35:04

4    Q     Or you don't know; you can't              03:35:07

5    read that?                                      03:35:10

6    A     (No verbal response.)                     03:35:11

7    Q     Can you read that?                         03:35:13

8    A     (No verbal response.)                     03:35:15

9    Q     Yes or no?                                03:35:16

10   A     No, that's not my Social                  03:35:17

11   Security number.                                03:35:22

12   Q     But that's your name; right?              03:35:22

13   A     Yes, but it's not --                      03:35:25

14   Q     Did you ever live at that                 03:35:28

15   address, 164 Timberline Road?                   03:35:31

16   A     Yes, it's Drive.                          03:35:32

17   Q     It's Timberline Drive?                    03:35:37

18   A     Yes, but those aren't my last             03:35:40

19   four numbers of my Social.                      03:35:47

20   Q     Oh, so you gave a different               03:35:51

21   Social Security number?                         03:35:54

22         MR. McNAMARA:  Objection.                 03:35:54

23   A     Never, never.                             03:35:55

24   Q     Never?                                    03:35:56

25   A     Never.                                    03:35:57

126

                              J. Quinteros

1

2        Q        I don't believe you.                          03:35:58

3                 What are the last four digits                 03:36:10

4     there?                                                    03:36:14

5        A        (No verbal response.)                         03:36:20

6        Q        What are the last four digits?                03:36:27

7        A        There (indicating), it says,                 03:36:30

8     3293.  Those aren't the last four numbers of             03:36:33

9     my Social.                                                03:36:33

10       Q        What are the last four numbers               03:36:44

11    of your Social?  This is good.  You're going              03:36:45

12    to like this one.                                         03:36:53

13       A        (No verbal response.)                         03:36:53

14       Q        What are the last four digits of             03:36:54

15    your Social?                                              03:36:57

16                MR. McNAMARA:  Objection.                    03:37:00

17       A        It's ███.                                     03:37:01

18       Q        You sure?                                     03:37:08

19       A        Yes.                                          03:37:09

20       Q        Do you remember when I asked you             03:37:10

21    before what ██████████ was?                              03:37:13

22                MR. McNAMARA:  Objection.                    03:37:19

23       A        (No verbal response.)                         03:37:23

24       Q        Do you remember I asked you that            03:37:24

25    question?                                                 03:37:26

127

J. Quinteros

2    A    (No verbal response.)                      03:37:26

3    Q    Huh; what?                                 03:37:27

4         MR. McNAMARA:  Objection.                  03:37:34

5    Counselor.                                      03:37:36

6    Q    It's your Social Security                  03:37:36

7    number.  You testified to it.                   03:37:38

8    A    No.                                        03:37:39

9    Q    What's your Social Security                03:37:40

10   number?  Give me your full Social Security      03:37:42

11   number.                                         03:37:44

12   A    My Social Security number is               03:37:44

13   ██████████.                                     03:37:48

14   Q    Do you remember testifying                 03:38:01

15   earlier today that it ended with ███?           03:38:03

16   A    No, I didn't say that.  I said --          03:38:08

17   Q    Yes, you did.  Do you have your            03:38:13

18   Social Security number on you?                  03:38:19

19   A    I said 32 -- I said ███.                   03:38:20

20   Q    No, you're lying.                          03:38:26

21        MR. McNAMARA:  Objection.                  03:38:28

22   A    I'm not lying.                             03:38:29

23   Q    You're a liar.                             03:38:31

24        MR. McNAMARA:  Objection.                  03:38:33

25   A    No, I'm not lying.                         03:38:33

128

1              J. Quinteros

2        Q      Do you have your Social Security      03:38:35

3    card on you?                                     03:38:38

4        A      No.                                   03:38:39

5        Q      Where is it?                          03:38:39

6        A      At home.                              03:38:41

7        Q      We'll wait while you go get it.       03:38:43

8        A      Okay.                                 03:38:46

9        Q      Go ahead.                             03:38:47

10            MR. McNAMARA:  Counselor, he            03:38:52

11      doesn't need to go get his Social             03:38:55

12      Security card.                                03:38:56

13            MR. ZABELL:  Sure, he does.  Let        03:38:56

14      the record reflect that he's getting up       03:38:59

15      and he's going.                               03:39:01

16            MR. McNAMARA:  Mr. Quinteros,           03:39:01

17      you can sit down.

18            MR. ZABELL:  No, he can't.

19            MR. McNAMARA:  You can't just

20      direct him -- it's not part of the

21      order that was previously --

22            MR. ZABELL:  No, no.  It                03:39:07

23      absolutely is.  Especially, when he's         03:39:08

24      testified inconsistently about this.          03:39:08

25      If you'd like, we'll make a huge issue        03:39:13

129

J. Quinteros

2    of this, and we'll go through it.  He's          03:39:14
3    already indicated that he has no              03:39:15
4    problem getting up and getting it.           03:39:15
5         I have documents here indicating        03:39:17
6    that it's ███.  He's telling us it's          03:39:20
7    ███, even though he's already                03:39:25
8    testified that it's ███.  Let him get        03:39:29
9    the document, and this way we can            03:39:30
10   determine whether or not he was lying        03:39:32
11   now or lying then.                           03:39:36
12        Go get the document.                    03:39:37
13        MR. McNAMARA:  Let me speak to          03:39:37
14   him in the hall, and then I'll decide        03:39:37
15   whether or not he should go get it.          03:39:37
16        MR. ZABELL:  Go, go, go, go.            03:39:43
17        THE WITNESS:  You wrote it down         03:39:47
18   wrong, or you asked it wrong, but            03:39:48
19   that's not my Social Security number.        03:39:51
20        MR. ZABELL:  Go, go, go, and say        03:39:56
21   hello to Nelson's sister for me.             03:40:00
22        (Whereupon, a recess was taken          03:40:00
23   from 3:21 p.m. to 4:36 p.m.)                 04:55:26
24   Q    Mr. Quinteros, you went home to         04:55:26
25 get your Social Security card.  Where is it?   04:55:35

South Shore Court Reporting
(631)-235-6218

130

                                    J. Quinteros

1

2           MR. McNAMARA:  Objection.  I'm          04:55:44

3      asking that Mr. --                            04:55:44

4           MR. ZABELL:  Well, I just asked          04:55:47

5      him a question.  You can object after         04:55:47

6      he answers.                                   04:55:51

7           MR. McNAMARA:  Okay.                     04:55:54

8      Q    Where is it?                             04:55:54

9           MR. McNAMARA:  You can leave it

10      in your pocket.

11           I'm directing the witness to not

12      produce his Social Security card --

13      Q    Where is it?

14           MR. McNAMARA:  -- pursuant to

15      the protective order.

16      Q    Did you bring it?                        04:55:59

17      A    Yes.                                      04:55:59

18      Q    Where is it; in your pocket?             04:55:59

19      A    Yes.                                      04:56:06

20      Q    Did you put it there two weeks           04:56:06

21  ago?                                              04:56:10

22      A    No, now.                                 04:56:10

23           MR. McNAMARA:  Objection.               04:56:12

24      Q    You remember; right?                     04:56:13

25      A    Yes.                                      04:56:14

131

                        J. Quinteros

1

2        Q      Because it wasn't two weeks ago        04:56:15

3   that you put it there; right?                      04:56:18

4               MR. McNAMARA:  Objection.              04:56:21

5        Q      Remember when you were telling         04:56:22

6   me that you never got more than maybe one,         04:56:25

7   two, three, or four hours overtime before the      04:56:29

8   lawsuit?                                           04:56:33

9        A      Yes.                                   04:56:34

10              (Document consisting of a copy

11              of Mr. Quinteros's pay stub from

12              Suffolk Asphalt Corporation dated

13              8/27/09 was marked as Defendants'

14              Exhibit 3, for identification, as of

15              this date.)

16       Q      I'm going to show you                  04:56:35

17   Defendants' Exhibit Number 3.  (Handing.)         04:56:39

18              Do you see that?                       04:56:42

19       A      (Perusing.)                            04:56:44

20       Q      Do you know what that is?              04:56:45

21       A      (No verbal response.)                  04:56:48

22       Q      Do you know what it is; yes or         04:56:50

23   no?                                               04:56:52

24              MR. McNAMARA:  Objection.              04:56:52

25       A      But what year is this from?           04:56:55

                         J. Quinteros

1

2        Q      You tell me, you can read.                04:57:01

3        A      (No verbal response.)                     04:57:04

4        Q      Come on.  I don't have all day.           04:57:10

5    We just waited for you for nothing.  You             04:57:17

6    wasted our time.  These ladies are very              04:57:21

7    expensive; worth it, but expensive.                  04:57:25

8        A      This is from 2009.                        04:57:32

9        Q      Look, what is this?  Is that              04:57:34

10   your pay stub?                                       04:57:37

11       A      Yes.                                      04:57:38

12       Q      Does it show the hours that you           04:57:38

13   worked?                                              04:57:41

14       A      That's my --                              04:57:42

15       Q      Yes or no?                                04:57:46

16       A      Yes, it's from 2009.                      04:57:47

17       Q      Does this show that this was              04:57:48

18   from before the lawsuit?                             04:57:52

19              MR. McNAMARA:  Counselor, please          04:57:52

20          lower your voice.                             04:57:55

21       A      I don't recall.                           04:57:55

22       Q      Why, the lawsuit was more than            04:57:56

23   two weeks ago?                                       04:58:00

24       A      I don't remember.                         04:58:02

25       Q      Do you remember that you                  04:58:04

1                           J. Quinteros

2       testified that the lawsuit was November of          04:58:07

3       2009?                                                04:58:12

4              A      Yes, but --                            04:58:12

5              Q      This shows that you earned nine        04:58:14

6       hours of overtime; right?                            04:58:17

7              A      (No verbal response.)                  04:58:22

8              Q      Right?                                 04:58:22

9              A      But that's after --                    04:58:24

10             Q      Yes or no?                             04:58:27

11                    MR. McNAMARA:  Objection.              04:58:28

12             A      That's after the lawsuit.              04:58:29

13             Q      Yes or no?                             04:58:32

14             A      I said that after the lawsuit,         04:58:33

15      they paid.                                           04:58:37

16             Q      You're a liar.                         04:58:37

17                    MR. McNAMARA:  Objection.              04:58:37

18             Q      Right.  And this is from before        04:58:37

19      the lawsuit; right, this is before?                  04:58:40

20                    MR. McNAMARA:  Objection.              04:58:44

21             A      (No verbal response.)                  04:58:44

22             Q      Before; correct, September of          04:58:47

23      2009?  September is before December; right?          04:58:53

24      Even in El Salvador; right?                          04:58:57

25                    MR. McNAMARA:  Objection.              04:59:00

134

1                              J. Quinteros

2          A       (No verbal response.)                    04:59:03

3          Q       Right?                                    04:59:06

4          A       (No verbal response.)                    04:59:07

5          Q       Right, hotshot?  Disgusting.             04:59:15

6                  (Document consisting of a copy

7          of Mr. Quinteros's pay stub from

8          Suffolk Asphalt Corporation dated

9          9/24/09 was marked as Defendants'

10         Exhibit Number 4, for identification,

11         as of this date.)

12         Q       I'm going to show you a document          04:59:21

13   marked with today's date as Defendants'                04:59:21

14   Exhibit Number 4.  (Handing.)                          04:59:21

15                 Do you know what that is?  Let           04:59:25

16   me help you.  Juan Quinteros, is that you?             04:59:31

17         A       Yes.                                      04:59:31

18         Q       Does that say "Juan Quinteros"           04:59:32

19   on there?                                              04:59:34

20         A       Yes.                                      04:59:34

21         Q       You were at 164 Timberline;              04:59:35

22   right?                                                 04:59:39

23         A       Yes.                                      04:59:39

24         Q       This is a pay stub for you;              04:59:40

25   correct?                                               04:59:43

```
 1                      J. Quinteros
 2        A       (No verbal response.)           04:59:44
 3        Q       Yes or no?                      04:59:45
 4        A       (No verbal response.)           04:59:46
 5        Q       Yes or no?                      04:59:47
 6        A       Yes, but --                     04:59:48
 7        Q       Yes, but nothing.  This is      04:59:50
 8   September 24, 2009; correct?                 04:59:55
 9        A       September 24, 2009.             04:59:59
10        Q       Do you see that?                05:00:06
11        A       (No verbal response.)           05:00:07
12        Q       Yes?  You can shake your head up 05:00:08
13   and down or side to side if the cat has your 05:00:16
14   tongue.                                      05:00:20
15                MR. McNAMARA:  Objection.       05:00:20
16        A       (No verbal response.)           05:00:25
17        Q       Right?  Do you see that,        05:00:29
18   September 24, 2009?  If you can't read it,   05:00:30
19   you let me know.  It's just numbers.  Numbers 05:00:34
20   are numbers; right?                          05:00:42
21        A       (No verbal response.)           05:00:44
22        Q       Yes or no?                      05:00:45
23        A       (No verbal response.)           05:00:46
24        Q       Come on.                        05:00:47
25        A       That must be -- we went -- we   05:00:48
```

136
J. Quinteros

2    worked twenty-four hours in Riverhead, and he          05:00:58

3    only paid sixteen, and we worked twenty-four           05:01:02

4    hours.                                                  05:01:06

5         Q       Listen.   What does that say?             05:01:06

6    Does that say September 24, 2009?                       05:01:09

7         A       It --                                      05:01:09

8         Q       Just answer the question; yes or          05:01:15

9    no?                                                     05:01:19

10        A       (No verbal response.)                      05:01:19

11        Q       Don't think about lying.  Just            05:01:20

12   say yes or no, that that's September 24, 2009.         05:01:24

13        A       (No verbal response.)                      05:01:28

14        Q       No more white lies.  Just answer          05:01:29

15   the question.                                           05:01:36

16        A       (No verbal response.)                      05:01:37

17        Q       Is that a nine; yes or no?                05:01:40

18        A       (No verbal response.)                      05:01:43

19        Q       Hey.                                       05:01:44

20        A       Yes.                                       05:01:44

21        Q       Is that twenty-four?                      05:01:46

22        A       I don't know where they got that          05:01:48

23   from, because that's not my Social Security            05:01:52

24   number.                                                 05:01:54

25        Q       That's the Social Security               05:01:54

137

J. Quinteros

1    number you testified to before, and that's          05:01:56

2    the Social Security number that you're              05:01:59

3    refusing to provide your card now, even             05:02:00

4    though you say you haven't --                        05:02:04

5          A      That's not my Social.                  05:02:04

6          Q      That's the only number that you        05:02:07

7    provided to us and to Ralph Lunati; okay,           05:02:10

8    tough guy?  You know that's the only number         05:02:14

9    you provided, okay.                                  05:02:17

10               So does that say September 24,          05:02:21

11   2009?                                                05:02:25

12         A      Yes, but --                            05:02:25

13         Q      Does that say September 24, 2009?      05:02:27

14               MR. McNAMARA:  Objection.               05:02:27

15         A      Yes, but that's -- that's not my       05:02:29

16   Social --                                            05:02:34

17         Q      How much overtime did you get          05:02:34

18   that week?                                           05:02:37

19         A      That's not --                          05:02:38

20         Q      How much overtime?                     05:02:39

21         A      That's not my Social.                  05:02:41

22         Q      How much overtime?                     05:02:41

23         A      That's not my Social --                05:02:42

24         Q      Hey, hey, look at me.  Look at         05:02:42

138

1                      J. Quinteros

2    me.                                                05:02:46

3         A      That's not my Social.                  05:02:46

4         Q      How much overtime did you get?         05:02:49

5         A      That's not my Social --               05:02:50

6         Q      I don't care.  You already             05:02:51

7    testified that it was.  You've embarrassed         05:02:54

8    yourself.  You know what?  Get out of my           05:02:59

9    office.  Get out.  You've disgusted me.

10   You're an embarrassment to yourself.

11             MR. McNAMARA:  Objection.

12             MR. ZABELL:  Get out.

13             Patrick, go run after your

14        client.

15             THE WITNESS:  It's not my               05:03:13

16        Social.                                      05:03:15

17             MR. ZABELL:  Yeah, right, it's          05:03:15

18        not your Social.  You know what?             05:03:15

19        You're an embarrassment.  Good luck in       05:03:22

20        life.                                         05:03:23

21             MR. McNAMARA:  I don't know what        05:03:23

22        that was.                                     05:03:23

23             MR. ZABELL:  I think you just           05:04:43

24        said, "I don't know what that was,"          05:04:44

25        with regard to your client and why he        05:04:46

139

1          J. Quinteros

2     was refusing to answer the question;        05:04:48

3     right?                                       05:04:52

4          MR. McNAMARA:  Hold on --              05:04:52

5          MR. ZABELL:  Didn't you just           05:04:55

6     walk in and say that?                        05:04:57

7          MR. McNAMARA:  I don't know what       05:04:58

8     the last five minutes were all about.        05:05:00

9          MR. ZABELL:  Of him refusing to        05:05:02

10    answer the question, and saying that         05:05:04

11    that's not his Social.  Now he's not         05:05:16

12    going to provide it, plus that was a         05:05:17

13    Social Security number that he               05:05:20

14    previously testified was his and the         05:05:22

15    Social Security number that you gave us      05:05:24

16    in documents and discovery.  These are       05:05:26

17    things that just happened.                   05:05:28

18         We have to bring him back to            05:05:32

19    depose him again.                            05:05:46

20         MR. McNAMARA:  Well, I'm               05:05:46

21    objecting to having a further                05:05:50

22    deposition of the witness.                   05:05:53

23         MR. ZABELL:  Of course, you are,       05:05:54

24    but that's going to happen no matter         05:05:55

25    what.                                        05:05:58

140

 1                      J. Quinteros

 2              MR. McNAMARA:  Okay.                    05:06:00

 3              MR. ZABELL:  I think that Lauren        05:06:00

 4      and Ian should pay for the interpreter         05:06:09

 5      and the court reporter for the hour            05:06:12

 6      that we waited.                                05:06:16

 7              MR. McNAMARA:  I'll let them            05:06:18

 8      know.                                          05:06:20

 9              MR. ZABELL:  Shall we close the         05:06:21

10      record?                                        05:06:32

11              MR. McNAMARA:  Let's close the          05:06:32

12      record.                                        05:06:35

13              (Time noted:  4:47 p.m.)

14

15

16

17

18

19

20

21

22

23

24

25

141

1

2                    A C K N O W L E D G E M E N T

3

4    STATE OF NEW YORK    )

5                        : ss

6    COUNTY OF            )

7

8        I, JUAN QUINTEROS, hereby certify that I

9    have read the transcript of my testimony

10   taken under oath in my deposition of

11   October 11, 2011; that the transcript is a

12   true, complete and correct record of my

13   testimony; and that the answers on the record

14   as given by me are true and correct.

15

16   _____

17   JUAN QUINTEROS

18

19

20

21   Signed and subscribed to before me
     this ____ day of _____, 2011.

22

23   _____
     Notary Public, State of New York

24

25

                                                                  142

1

2                    INDEX TO TESTIMONY

3    WITNESS                EXAMINATION BY              PAGE

4    Juan Quinteros         Mr. Zabell                   4

5

6                         EXHIBITS

7    DEFENDANTS'    DESCRIPTION                         PAGE

8    1              Document consisting of
                    a copy of Mr. Quinteros's
9                   driver's license                     64

10   2              Document consisting of a
                    copy of Mr. Quinteros's
11                  pay stub from Suffolk Asphalt
                    Corporation dated 8/20/09           123
12
                    Document consisting of a
13   3              copy of Mr. Quinteros's pay
                    stub from Suffolk Asphalt
14                  Corporation dated 8/27/09           131

15   4              Document consisting of a
                    copy of Mr. Quinteros's
16                  pay stub from Suffolk Asphalt
                    Corporation dated 9/24/09           134
17

18

19

20

21

22

23

24

25

143

1

2                    C E R T I F I C A T E

3            I, KAREN M. LaMENDOLA, a Notary Public

4    in and for the State of New York, do hereby

5    certify:

6            THAT the witness whose testimony is

7    hereinbefore set forth, was duly sworn by me;

8    and

9            THAT the within transcript is a true

10   record of the testimony given by said

11   witness.

12           I further certify that I am not

13   related, either by blood or marriage, to any

14   of the parties in this action; and

15           THAT I am in no way interested in the

16   outcome of this matter.

17           IN WITNESS WHEREOF, I have hereunto set

18   my hand this 1st day of November, 2011.

19

20

21   _____

         KAREN M. LaMENDOLA
22

23

24

25

144

```
 1
 2                      ERRATA SHEET
 3        I wish to make the following changes for
 4   the following reasons:
 5   PAGE LINE
 6   ____ ___ CHANGE:_____
 7            REASON:_____
 8   ____ ___ CHANGE:_____
 9            REASON:_____
10   ____ ___ CHANGE:_____
11            REASON:_____
12   ____ ___ CHANGE:_____
13            REASON:_____
14   ____ ___ CHANGE:_____
15            REASON:_____
16   ____ ___ CHANGE:_____
17            REASON:_____
18   ____ ___ CHANGE:_____
19            REASON:_____
20   ____ ___ CHANGE:_____
21            REASON:_____
22   ____ ___ CHANGE:_____
23            REASON:_____
24   ____ ___ CHANGE:_____
25            REASON:_____
```

1

**'**

**'93** [1] - 58:23
**'98** [3] - 17:19, 17:24, 28:20

**0**

**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** [1] - 127:13
**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** [4] - 59:19, 59:21, 60:2, 126:21
**09-CV-5331** [1] - 1:10

**1**

**1** [3] - 64:8, 64:11, 142:8
**1-5** [1] - 1:12
**10017** [2] - 2:5, 2:14
**11** [2] - 1:14, 141:11
**11704** [1] - 2:10
**11716** [1] - 2:19
**11717** [2] - 4:19, 124:21
**11:40** [1] - 1:15
**11:52** [1] - 13:5
**123** [1] - 142:11
**1298** [1] - 97:7
**12:04** [1] - 13:5
**12:20** [1] - 22:20
**12:24** [1] - 22:20
**131** [1] - 142:14
**134** [1] - 142:16
**164** [3] - 124:20, 125:15, 134:21
**180** [4] - 4:18, 63:23, 63:25, 80:17
**1998** [2] - 17:21, 28:21
**1999** [2] - 29:11, 29:13
**1:47** [1] - 84:18
**1st** [1] - 143:18

**2**

**2** [4] - 123:25, 124:5, 124:13, 142:10
**2000** [2] - 29:18, 34:21
**2001** [1] - 32:23
**2002** [1] - 33:11
**2003** [3] - 34:5, 34:9, 34:21

**2004** [10] - 34:15, 38:2, 38:12, 38:23, 39:3, 39:6, 40:10, 61:10, 62:19, 62:25
**2005** [4] - 36:25, 37:3, 38:23, 39:3
**2006** [5] - 37:8, 37:10, 38:16, 38:25, 61:15
**2007** [4] - 37:13, 38:2, 38:16, 38:25
**2008** [12] - 17:17, 17:21, 37:17, 38:3, 38:12, 38:16, 65:24, 67:21, 68:15, 68:21, 73:3, 111:9
**2009** [23] - 56:15, 66:4, 66:9, 66:25, 68:4, 68:7, 73:5, 111:14, 120:21, 120:22, 121:7, 122:9, 132:8, 132:16, 133:3, 133:23, 135:8, 135:9, 135:18, 136:6, 136:12, 137:12, 137:14
**2010** [5] - 64:4, 64:5, 67:5, 68:10, 111:17
**2011** [8] - 1:14, 67:11, 67:19, 68:13, 111:21, 141:11, 141:21, 143:18
**24** [7] - 135:8, 135:9, 135:18, 136:6, 136:12, 137:11, 137:14
**2:17** [1] - 84:18

**3**

**3** [3] - 131:14, 131:17, 142:12
**31** [1] - 1:21
**32** [1] - 127:19
**3253** [2] - 126:17, 127:19, 129:7
**3293** [3] - 126:8, 127:15, 129:6, 129:8
**3:02** [1] - 118:8
**3:08** [1] - 118:8
**3:21** [1] - 129:23

**4**

**4** [4] - 134:10, 134:14, 142:4, 142:15
**4875** [2] - 1:16, 2:18
**4:36** [1] - 129:23
**4:47** [1] - 140:13

**5**

**501** [2] - 2:5, 2:14

**6**

**6'2** [1] - 88:19
**64** [1] - 142:9
**6:00** [1] - 99:11
**6:30** [1] - 99:11

**7**

**7-Eleven** [1] - 73:21

**8**

**8/20/09** [2] - 123:24, 142:11
**8/27/09** [2] - 131:13, 142:14
**868** [1] - 2:9

**9**

**9/24/09** [2] - 134:9, 142:16

**A**

**a.m** [2] - 1:15, 13:5
**ability** [2] - 4:7, 7:3
**above-mentioned** [1] - 1:23
**absolutely** [3] - 9:25, 24:15, 128:23
**AC** [1] - 74:22
**account** [2] - 79:13, 80:9
**action** [1] - 143:14
**additional** [1] - 12:18
**address** [2] - 4:17, 125:15
**administer** [1] - 3:15
**Administration** [1] - 43:19
**admit** [1] - 78:5
**admitted** [1] - 91:12
**advise** [1] - 22:10
**advising** [1] - 39:20
**affected** [1] - 17:11
**ago** [36] - 8:20, 15:21, 16:2, 16:5, 16:8, 16:11, 17:4, 24:13, 36:20, 49:19, 51:25, 52:11, 56:5,

56:8, 56:11, 56:14, 56:25, 57:4, 57:13, 65:9, 100:24, 101:3, 101:7, 101:10, 104:14, 104:21, 113:6, 113:15, 116:23, 122:11, 122:13, 122:17, 123:13, 130:21, 131:2, 132:23
**AGREED** [3] - 3:3, 3:8, 3:12
**agreed** [1] - 23:11
**agreement** [5] - 35:10, 39:18, 97:12, 97:15, 97:18
**ahead** [9] - 40:22, 47:20, 54:10, 109:17, 109:19, 118:3, 119:11, 122:19, 128:9
**alcohol** [1] - 6:24
**ALEJANDRO** [1] - 1:3
**ALEX** [1] - 1:4
**Allison** [2] - 83:14, 83:17, 83:24
**almost** [1] - 83:18
**alone** [1] - 8:23
**ALSO** [1] - 2:23
**AMAYA** [1] - 1:3
**Amendment** [1] - 42:25
**AMIR** [1] - 1:4
**AND** [3] - 3:3, 3:8, 3:12
**angry** [4] - 110:24, 118:10, 118:12, 118:16
**answer** [121] - 6:9, 6:10, 6:12, 6:15, 7:12, 9:23, 10:3, 10:24, 11:5, 12:2, 13:13, 14:19, 15:8, 15:19, 17:6, 18:4, 18:6, 18:8, 18:9, 18:11, 18:12, 18:17, 19:24, 20:19, 20:21, 21:20, 22:7, 22:10, 23:19, 23:25, 25:2, 25:7, 25:12, 25:17, 25:20, 25:25, 26:14, 26:22, 26:24, 26:25, 27:3, 28:19, 30:12, 33:9, 33:23, 34:25, 35:3, 35:4, 35:23, 36:10, 36:13, 38:8, 39:12, 40:6, 40:13, 40:15, 40:17, 40:19, 41:6, 41:14, 42:6, 42:14, 42:21, 43:3, 43:6, 43:8, 44:6,

45:3, 46:2, 46:8, 47:7, 47:9, 47:12, 47:23, 47:25, 48:12, 49:2, 49:7, 53:17, 54:4, 54:10, 55:3, 55:6, 55:9, 55:10, 55:12, 56:20, 60:9, 77:25, 78:18, 82:9, 82:10, 85:5, 85:10, 85:13, 97:20, 104:19, 109:22, 109:25, 113:9, 113:16, 113:18, 113:24, 114:4, 115:21, 116:2, 116:5, 117:11, 117:12, 118:3, 119:9, 119:11, 122:20, 122:22, 122:24, 136:8, 136:14, 139:2, 139:10
**answered** [1] - 85:7
**answering** [12] - 11:24, 20:5, 20:10, 20:12, 28:16, 42:10, 45:8, 48:13, 48:24, 66:18, 79:15, 105:14
**answers** [10] - 4:5, 5:23, 6:3, 6:4, 21:12, 35:7, 39:14, 52:20, 130:6, 141:13
**apartment** [1] - 78:8
**apologize** [1] - 63:13
**appear** [1] - 116:16
**appropriate** [2] - 12:12, 25:6
**AREVALO** [1] - 1:4
**arguing** [1] - 96:8
**argument** [1] - 96:23
**Arias** [1] - 2:24
**arising** [2] - 35:7, 39:15
**arms** [1] - 61:3
**arrive** [1] - 28:17
**Article** [1] - 1:20
**Asphalt** [20] - 66:8, 66:10, 66:24, 67:2, 67:6, 67:9, 67:13, 67:18, 68:5, 97:22, 99:7, 104:4, 111:18, 123:23, 124:19, 131:12, 134:8, 142:11, 142:13, 142:16
**ASPHALT** [1] - 1:11
**assistance** [1] - 12:18
**ASSOCIATES** [1] - 2:17
**assume** [1] - 70:7
**ate** [1] - 116:9

2

**attention** [5] - 86:14, 86:16, 88:13, 90:3, 92:25
**attorney** [25] - 8:14, 8:18, 9:2, 10:3, 11:14, 11:18, 14:25, 18:19, 18:22, 22:8, 25:21, 25:22, 26:21, 26:23, 40:12, 41:2, 41:10, 41:25, 42:3, 42:4, 42:13, 42:14, 47:10, 47:20, 112:15
**attorney's** [2] - 19:12, 41:11
**attorneys** [2] - 3:4, 112:21
**Attorneys** [2] - 2:4, 2:18
**authorized** [1] - 3:14
**Avenue** [2] - 2:5, 2:14

**B**

**Babylon** [1] - 2:10
**bad** [11] - 13:23, 13:24, 14:2, 27:13, 33:7, 33:21, 34:2, 34:12, 57:9, 57:20, 57:22
**bang** [1] - 14:4
**bank** [3] - 79:11, 79:13, 80:9
**bar** [1] - 108:3
**bargaining** [3] - 97:12, 97:15, 97:18
**basis** [1] - 46:24
**beans** [1] - 72:2
**bearing** [1] - 24:16
**beer** [1] - 91:25
**BEFORE** [1] - 1:18
**began** [1] - 111:8
**believes** [3] - 95:2, 95:7, 115:4
**belong** [1] - 43:14
**benevolent** [1] - 12:25
**best** [1] - 4:6
**bet** [1] - 114:21
**better** [3] - 23:14, 42:9, 70:5
**between** [5] - 3:4, 17:20, 28:4, 28:13, 97:22
**beyond** [4] - 36:20, 57:13, 73:9, 117:22
**big** [1] - 17:20
**bit** [3] - 5:2, 90:21, 118:14

**biting** [1] - 61:4
**blank** [3] - 12:14, 13:16, 78:2
**blankly** [1] - 123:3
**blood** [1] - 143:13
**body** [1] - 60:22
**Bohemia** [2] - 1:16, 2:19
**bolster** [1] - 123:17
**born** [1] - 27:20
**boy** [1] - 92:24
**branch** [1] - 80:13
**break** [8] - 13:6, 13:11, 21:10, 21:21, 22:9, 84:11, 84:14, 118:6
**breakfast** [5] - 71:20, 71:22, 71:24, 72:6, 72:13
**Brentwood** [7] - 4:18, 63:20, 63:22, 80:14, 80:16, 83:21, 124:21
**bring** [4] - 72:22, 92:15, 130:16, 139:18
**brothers** [1] - 93:9
**brought** [1] - 5:5
**buddy** [1] - 115:4
**but..** [1] - 9:20
**buy** [2] - 72:23, 73:20
**BY** [3] - 2:20, 4:12, 142:3

**C**

**calm** [1] - 111:3
**camper** [1] - 74:23
**capable** [2] - 55:14, 56:22
**car** [7] - 15:9, 15:10, 26:16, 27:6, 27:11, 28:8, 74:20
**card** [5] - 128:3, 128:12, 129:25, 130:12, 137:4
**care** [2] - 48:11, 138:6
**CARLOS** [1] - 1:5
**Carlos** [4] - 10:4, 10:5, 15:2, 70:20
**case** [1] - 91:2
**Case** [1] - 1:9
**cash** [15] - 33:4, 33:14, 33:17, 34:9, 34:17, 62:16, 62:19, 67:22, 68:5, 68:8, 68:11, 68:16, 78:24, 79:2, 79:4

**CASTILLO** [1] - 1:6
**cat** [1] - 135:13
**certification** [1] - 3:6
**certify** [3] - 141:8, 143:5, 143:12
**change** [2] - 65:15, 65:21
**CHANGE** [10] - 144:6, 144:8, 144:10, 144:12, 144:14, 144:16, 144:18, 144:20, 144:22, 144:24
**changes** [2] - 65:13, 144:3
**characterize** [1] - 13:22
**charge** [7] - 69:8, 69:12, 70:16, 99:23, 100:5, 100:7, 100:10
**Chase** [1] - 80:12
**check** [21] - 31:6, 33:4, 33:14, 34:9, 34:17, 37:5, 37:6, 37:12, 37:16, 50:12, 50:19, 50:23, 51:9, 62:15, 62:20, 63:3, 66:22, 78:21, 79:8, 79:10, 98:20
**checks** [4] - 66:23, 67:2, 67:7, 67:17
**cheese** [1] - 72:2
**chicken** [1] - 107:25
**child** [1] - 14:5
**children** [14] - 81:10, 81:12, 82:5, 82:16, 82:17, 91:6, 91:19, 105:5, 106:2, 106:5, 107:9, 107:17, 107:19, 114:17
**children's** [1] - 83:13
**chocolate** [2] - 92:5, 92:8
**choice** [3] - 18:10, 42:20, 46:4
**CHRISTOPHER** [1] - 1:11
**church** [1] - 108:5
**City** [1] - 15:2
**Civil** [1] - 1:21
**claim** [3] - 61:19, 61:23, 62:12
**claiming** [1] - 62:7
**clean** [2] - 68:20, 93:6
**clear** [6] - 13:20, 47:13, 47:15, 47:18, 48:3, 103:16
**clearly** [1] - 24:2, 42:9

**client** [4] - 9:16, 21:11, 138:14, 138:25
**clock** [1] - 52:20
**close** [2] - 140:9, 140:11
**clothes** [1] - 92:15
**Co** [2] - 2:9, 2:13
**Co-Counsel** [2] - 2:9, 2:13
**coffee** [4] - 72:2, 72:15, 72:16, 74:4
**collective** [3] - 97:11, 97:14, 97:17
**college** [1] - 59:5
**comfortable** [1] - 115:8
**coming** [2] - 8:15, 24:20
**company** [3] - 67:8, 73:17, 104:3
**Compare** [1] - 72:18
**complain** [1] - 98:6
**complaint** [1] - 62:2
**complete** [2] - 17:6, 141:12
**complies** [1] - 64:15
**comprende** [1] - 55:21
**confidential** [2] - 35:9, 39:17
**confidentiality** [5] - 35:10, 35:16, 35:20, 39:18, 39:23
**confused** [3] - 17:19, 17:22, 17:23
**consider** [1] - 82:25
**consisting** [8] - 64:6, 123:21, 131:10, 134:6, 142:8, 142:10, 142:12, 142:15
**Construction** [1] - 104:9
**continue** [3] - 10:9, 16:23, 80:25
**continuing** [1] - 104:22
**contract** [1] - 97:22
**conversation** [1] - 23:4
**cookies** [4] - 72:15, 72:16, 72:17, 72:19
**copy** [9] - 64:6, 64:18, 123:21, 131:10, 134:6, 142:8, 142:10, 142:13, 142:15
**CORP** [2] - 1:11
**Corporation** [13] - 66:8, 66:24, 67:6, 67:9, 67:14, 67:19,

104:4, 123:23, 131:12, 134:8, 142:11, 142:14, 142:16
**correct** [42] - 6:13, 17:5, 17:8, 19:13, 33:7, 33:21, 34:2, 34:12, 36:20, 36:23, 49:5, 49:9, 49:24, 50:14, 50:16, 50:20, 50:24, 51:3, 51:6, 51:8, 51:20, 57:10, 57:20, 57:24, 66:2, 66:10, 74:18, 75:25, 76:8, 99:20, 101:17, 104:14, 104:16, 118:20, 120:10, 121:20, 121:23, 133:22, 134:25, 135:8, 141:12, 141:14
**Counsel** [2] - 2:9, 2:13
**counselor** [4] - 44:24, 53:14, 128:10, 132:19
**Counselor** [17] - 21:9, 35:22, 36:10, 40:5, 43:9, 44:14, 44:16, 46:6, 47:24, 48:21, 53:3, 53:4, 53:5, 53:7, 77:12, 85:21, 127:5
**counter** [1] - 6:22
**countries** [2] - 27:25, 28:12
**country** [9] - 17:13, 24:9, 24:13, 24:22, 25:9, 58:5, 58:6, 58:19, 59:10
**COUNTY** [1] - 141:6
**couple** [1] - 74:15
**course** [4] - 52:7, 75:6, 116:21, 139:23
**Court** [4] - 1:24, 3:17, 12:17, 46:11
**court** [2] - 56:3, 140:5
**COURT** [1] - 1:2
**courtesy** [1] - 22:14
**coworkers** [1] - 73:11
**cream** [1] - 72:3
**cross** [1] - 108:2
**crossing** [1] - 61:3
**current** [1] - 4:17
**cut** [1] - 114:24
**cute** [3] - 53:18, 53:19, 53:20

## D

**damaged** [2] - 74:23, 74:24
**date** [7] - 64:9, 64:12, 124:2, 124:14, 131:15, 134:11, 134:13
**dated** [6] - 123:23, 131:12, 134:8, 142:11, 142:14, 142:16
**dating** [4] - 84:21, 87:21, 91:16, 108:17
**day's** [1] - 54:22
**days** [1] - 20:4
**deal** [1] - 24:2
**December** [3] - 64:3, 64:4, 133:23
**decide** [1] - 129:14
**Defendants** [3] - 1:13, 1:20, 2:18
**DEFENDANTS'** [1] - 142:7
**Defendants'** [9] - 64:8, 64:11, 123:24, 124:4, 124:13, 131:13, 131:17, 134:9, 134:13
**deli** [4] - 73:23, 74:2, 74:5, 74:11
**Delmira** [25] - 80:24, 82:14, 84:7, 84:22, 85:4, 85:14, 85:18, 86:20, 86:23, 87:2, 87:13, 88:13, 91:7, 95:9, 95:11, 101:25, 102:7, 102:21, 102:24, 105:6, 105:9, 110:16, 110:19, 114:19, 114:23
**Delmira's** [1] - 110:11
**denying** [2] - 103:4, 103:7
**Department** [1] - 62:3
**depose** [1] - 139:19
**deposed** [1] - 116:16
**deposition** [9] - 3:13, 5:16, 5:18, 8:12, 30:19, 31:19, 70:6, 139:22, 141:10
**DESCRIPTION** [1] - 142:7
**designation** [6] - 35:12, 35:14, 35:18, 39:21, 39:25, 40:3
**determine** [1] -

129:10
**difference** [1] - 17:20
**different** [5] - 32:9, 77:17, 90:25, 91:2, 125:20
**difficult** [2] - 10:21, 36:13
**digits** [4] - 124:24, 126:3, 126:6, 126:14
**direct** [3] - 21:13, 21:17, 128:20
**directed** [1] - 36:11
**directing** [3] - 25:16, 42:5, 130:11
**directly** [3] - 24:10, 99:17, 100:21
**directs** [1] - 20:18
**disagreeing** [2] - 24:25, 25:6
**discounted** [1] - 98:18
**discovery** [1] - 139:16
**disgusted** [1] - 138:9
**disgusting** [1] - 134:5
**DISTRICT** [2] - 1:2, 1:2
**doctor** [1] - 17:10
**document** [12] - 64:6, 64:10, 64:14, 64:16, 123:21, 124:4, 124:12, 129:9, 129:12, 131:10, 134:6, 134:12
**Document** [4] - 142:8, 142:10, 142:12, 142:15
**documents** [3] - 11:13, 129:5, 139:16
**DOES** [1] - 1:12
**down** [11] - 61:4, 69:9, 69:18, 69:23, 70:10, 70:20, 93:17, 98:10, 128:17, 129:17, 135:13
**drive** [4] - 26:7, 74:15, 99:12, 99:17
**Drive** [2] - 125:16, 125:17
**driven** [1] - 74:17
**driver's** [2] - 64:7, 142:9
**drove** [9] - 11:17, 11:21, 15:3, 15:6, 15:10, 26:9, 28:3, 28:7, 74:15
**drugs** [1] - 6:24
**dues** [1] - 98:14
**duly** [3] - 4:3, 4:9,

143:7
**during** [1] - 13:11

## E

**earned** [1] - 133:5
**easier** [1] - 78:5
**East** [1] - 2:9
**EASTERN** [1] - 1:2
**eat** [14] - 71:20, 72:6, 72:13, 73:22, 115:11, 115:13, 115:17, 115:20, 115:22, 115:25, 116:3, 116:8, 116:9
**eating** [1] - 115:19
**education** [1] - 70:4
**Edwin** [1] - 99:16
**EDWIN** [1] - 1:5
**effect** [1] - 3:16
**egg** [3] - 72:10, 73:14, 73:18
**eggs** [1] - 72:2
**either** [6] - 28:8, 77:9, 88:24, 92:12, 93:17, 143:13
**El** [11] - 17:14, 17:16, 26:10, 27:16, 28:3, 28:7, 28:10, 58:8, 58:10, 79:21, 133:24
**Elliot** [4] - 4:18, 63:23, 63:25, 80:18
**embarrassed** [1] - 138:7
**embarrassment** [2] - 138:10, 138:19
**employer** [1] - 60:14
**encourage** [2] - 22:12, 40:2
**encouraged** [1] - 22:17
**end** [1] - 12:15
**ended** [1] - 127:15
**English** [6] - 4:4, 4:6, 4:25, 5:3, 23:4, 49:24
**entered** [1] - 13:10
**entity** [1] - 67:18
**ERRATA** [1] - 144:2
**Escalante** [1] - 10:7
**ESCALANTE** [1] - 1:5
**especially** [2] - 24:14, 128:23
**ESQ** [2] - 2:11, 2:20
**establish** [1] - 123:11
**established** [1] - 36:19
**exactly** [1] - 101:13

**EXAMINATION** [3] - 1:18, 4:12, 142:3
**examined** [1] - 4:10
**except** [2] - 3:9, 117:19
**exchange** [1] - 79:11
**excuse** [3] - 6:14, 16:9, 97:13
**excuses** [2] - 5:7, 5:11
**Exhibit** [9] - 64:8, 64:11, 123:25, 124:5, 124:13, 131:14, 131:17, 134:10, 134:14
**EXHIBITS** [1] - 142:6
**exists** [2] - 29:5, 29:6
**expensive** [2] - 132:7
**explain** [1] - 9:22
**extra** [1] - 62:6
**eye** [1] - 118:17

## F

**face** [3] - 54:3, 54:19, 114:5
**fact** [1] - 116:15
**factory** [4] - 29:2, 29:4, 29:9, 29:16
**facts** [1] - 76:7
**fair** [4] - 14:15, 14:22, 19:6, 71:6
**FAJARDO** [1] - 1:4
**false** [1] - 43:21
**familiar** [2] - 59:18, 59:24
**family** [4] - 45:16, 48:15, 82:12, 91:2
**fancy** [1] - 115:6
**far** [1] - 70:6
**Fasco** [14] - 34:16, 34:18, 37:2, 37:4, 37:9, 37:11, 37:14, 37:19, 38:3, 38:12, 38:20, 62:11, 62:12, 62:19
**fast** [5] - 115:17, 115:19, 116:10, 116:13
**father** [2] - 93:14, 93:15
**fell** [6] - 14:10, 17:11, 52:2, 57:23, 101:14, 123:7
**few** [4] - 23:8, 75:2, 84:16, 119:21
**fibbing** [1] - 103:17
**field** [1] - 16:19

**fifteen** [3] - 21:15, 46:21, 46:25
**Fifth** [3] - 2:5, 2:14, 42:24
**fifty** [1] - 122:2
**file** [7] - 34:21, 35:5, 38:4, 38:11, 38:21, 39:4, 39:6
**filed** [6] - 38:24, 61:7, 62:2, 120:20, 122:8, 123:12
**filing** [1] - 3:5
**fill** [3] - 69:16, 69:21, 70:2
**fine** [10] - 12:21, 13:17, 13:19, 20:9, 48:4, 55:20, 61:6, 95:16, 110:22, 118:11
**finish** [1] - 116:7
**first** [5] - 12:8, 25:8, 25:9, 26:5, 90:8
**five** [8] - 21:3, 22:6, 41:21, 83:16, 111:12, 115:19, 116:10, 139:8
**flat** [1] - 28:9
**flattering** [1] - 106:12
**following** [3] - 63:2, 144:3, 144:4
**follows** [1] - 4:11
**food** [3] - 45:16, 73:10, 73:12
**fooling** [2] - 107:24, 123:4
**foot** [1] - 25:10
**force** [1] - 3:15
**foreman** [2] - 104:3, 104:11
**forget** [1] - 52:14
**forgets** [1] - 54:16
**form** [1] - 3:9
**forth** [1] - 143:7
**forty** [6] - 21:3, 22:6, 41:21, 119:18, 122:5
**forty-five** [2] - 21:3, 41:21
**forty-three** [1] - 122:5
**forty-two** [1] - 122:5
**forward** [1] - 49:11
**four** [14] - 111:11, 111:12, 120:8, 124:24, 125:19, 126:3, 126:6, 126:8, 126:10, 126:14, 131:7, 136:2, 136:3, 136:21
**friend** [1] - 105:11
**friends** [5] - 75:7, 76:5, 77:5, 80:19,

4

80:20
**front** [1] - 32:10
**frustrating** [2] - 49:5, 49:9
**full** [4] - 4:14, 21:6, 108:22, 127:10
**fun** [4] - 49:21, 94:16, 104:17, 104:22
**FURTHER** [2] - 3:8, 3:12

## G

**gain** [1] - 65:4
**Galeano** [1] - 10:15
**GALEANO** [1] - 1:6
**game** [4] - 16:6, 16:19, 27:2, 52:11
**games** [6] - 7:13, 42:6, 53:17, 63:5, 63:14, 63:16
**Garai** [2] - 110:3, 110:9
**GARCIA** [1] - 1:4
**gel** [2] - 53:19, 114:16
**girlfriend** [36] - 81:21, 82:21, 83:4, 85:3, 85:12, 85:17, 86:7, 86:12, 86:25, 87:6, 87:11, 89:9, 89:11, 89:13, 89:16, 90:6, 91:11, 91:13, 93:23, 94:2, 94:3, 94:21, 94:23, 95:14, 102:4, 102:6, 102:23, 102:24, 105:3, 105:8, 105:18, 107:21, 110:19, 110:22, 114:17, 114:22
**girlfriend's** [1] - 81:22
**girlfriends** [1] - 84:3
**girls** [1] - 92:3
**given** [5] - 60:11, 60:14, 60:17, 141:14, 143:10
**GOLDBERG** [1] - 2:4
**GPS** [1] - 74:7
**GPSs** [2] - 74:13, 74:14
**graduate** [2] - 59:9, 59:12
**great** [2] - 63:21, 112:6
**grew** [1] - 93:16
**grin** [2] - 54:7, 54:18
**group** [3] - 69:9, 69:13, 70:17

**Guatemala** [1] - 28:14
**guy** [1] - 137:9

## H

**hair** [2] - 53:20, 114:16
**half** [13] - 21:23, 34:19, 52:24, 53:4, 53:6, 53:13, 62:19, 63:2, 111:25, 112:3
**hall** [1] - 129:14
**hand** [4] - 26:25, 69:22, 70:9, 143:18
**handing** [3] - 124:5, 131:17, 134:14
**happy** [1] - 103:14, 111:3
**hard** [1] - 105:15
**head** [3] - 14:4, 123:8, 135:12
**hear** [2] - 96:7, 96:22
**heard** [4] - 23:11, 96:9, 96:10, 96:23
**heart** [2] - 87:25, 105:16
**heavily** [1] - 105:16
**height** [1] - 65:21
**held** [1] - 1:22
**HELENE** [1] - 1:12
**hello** [2] - 11:21, 129:21
**help** [3] - 8:4, 101:20, 134:16
**HEREBY** [1] - 3:3
**hereby** [3] - 3:7, 141:8, 143:4
**herein** [4] - 1:19, 3:5, 4:3, 4:9
**hereinbefore** [1] - 143:7
**hereunto** [1] - 143:17
**hide** [1] - 11:9
**high** [4] - 59:10, 59:11, 59:12, 70:4
**Highway** [2] - 1:16, 2:18
**hispanic** [1] - 71:24
**hit** [1] - 123:8
**Hold** [1] - 139:4
**home** [9] - 59:17, 72:4, 72:6, 72:23, 72:24, 99:18, 122:15, 128:6, 129:24
**honest** [1] - 71:6
**honestly** [1] - 6:9
**hoo** [1] - 44:20

**hope** [1] - 54:4
**hoping** [2] - 54:17, 123:16
**hospitalized** [1] - 14:11
**hotshot** [1] - 134:5
**hour** [6] - 111:10, 111:15, 111:17, 111:22, 112:4, 140:5
**hours** [27] - 50:24, 51:12, 61:20, 61:24, 68:22, 69:9, 69:17, 69:19, 69:23, 70:10, 112:4, 119:18, 119:24, 120:3, 120:8, 120:15, 120:18, 120:23, 121:8, 121:23, 121:25, 122:3, 131:7, 132:12, 133:6, 136:2, 136:4
**house** [8] - 78:7, 78:9, 78:10, 78:12, 78:15, 81:4, 81:18, 82:2
**huge** [1] - 128:25
**hurt** [1] - 94:8

## I

**IAN** [1] - 2:13
**Ian** [1] - 140:4
**identification** [4] - 64:9, 123:25, 131:14, 134:10
**identified** [1] - 64:11
**immigration** [14] - 24:7, 24:10, 24:17, 40:18, 40:25, 41:8, 42:2, 42:17, 44:7, 44:11, 45:22, 46:3, 47:8, 48:10
**impaired** [1] - 7:4
**IN** [1] - 143:17
**incapable** [2] - 48:12, 57:6
**income** [10] - 34:21, 35:5, 35:8, 38:4, 38:11, 38:19, 38:21, 39:4, 39:6, 61:7
**inconsistently** [1] - 128:24
**INDEX** [1] - 142:2
**indicated** [1] - 129:3
**indicating** [6] - 19:2, 45:14, 50:10, 69:17, 126:7, 129:5
**indicating)** [1] - 18:24
**information** [1] -

11:10
**instruct** [2] - 12:11, 23:24
**instructed** [2] - 49:14, 49:16
**instructing** [2] - 49:2, 49:6
**intention** [1] - 88:3
**interested** [1] - 143:15
**interpret** [1] - 4:4
**interpreted** [1] - 49:23
**interpreter** [3] - 5:5, 9:17, 140:4
**Interpreter** [6] - 2:24, 4:3, 4:10, 9:21, 12:10, 22:16
**involved** [2] - 62:12, 82:19
**IS** [3] - 3:3, 3:8, 3:12
**issue** [1] - 128:25
**issued** [1] - 43:18
**issues** [6] - 40:25, 41:8, 42:18, 44:8, 47:8, 48:10
**IT** [3] - 3:3, 3:8, 3:12

## J

**Javier** [2] - 10:10, 15:2
**JAVIER** [1] - 1:5
**Javier's** [1] - 114:12
**jaw** [1] - 61:4
**job** [14] - 53:8, 71:13, 71:18, 74:18, 74:21, 98:10, 99:18, 100:5, 100:11, 100:18, 100:20, 119:6, 119:13, 119:15
**JOHN** [1] - 1:12
**joke** [3] - 94:20, 107:21, 107:25
**jokes** [1] - 107:22
**Jose** [1] - 118:21
**JOSE** [2] - 1:4, 1:6
**juan** [4] - 4:16, 13:6, 118:21, 141:17
**Juan** [5] - 118:19, 124:20, 134:16, 134:18, 142:4
**JUAN** [3] - 1:6, 1:18, 141:8
**Judge** [1] - 32:10
**juice** [1] - 74:6
**July** [3] - 37:18, 37:21, 37:22

## K

**Karen** [1] - 1:23
**KAREN** [2] - 143:3, 143:21
**keep** [3] - 68:21, 93:19, 123:4
**Kenya** [3] - 81:2, 82:14, 84:5
**KEVIN** [1] - 1:5
**Kevin** [3] - 10:14, 10:15, 15:2
**kidding** [3] - 84:24, 113:11, 113:12
**kind** [2] - 29:9, 72:19
**kinds** [1] - 24:2
**known** [1] - 118:22
**knows** [2] - 86:23, 95:9

## L

**Labor** [1] - 62:3
**ladies** [1] - 132:6
**lady** [2] - 102:21, 106:16
**LaMendola** [3] - 1:24, 143:3, 143:21
**language** [1] - 60:22
**last** [20] - 10:6, 27:15, 64:2, 71:3, 83:10, 95:24, 104:7, 109:3, 109:9, 110:3, 110:11, 117:14, 124:24, 125:18, 126:3, 126:6, 126:8, 126:10, 126:14, 139:8
**late** [1] - 108:2
**laughed** [1] - 23:11
**laughing** [2] - 54:25, 88:11
**laundry** [2] - 52:14, 117:20
**Lauren** [1] - 140:3
**LAUREN** [1] - 2:4
**law** [2] - 79:21, 79:25
**Law** [1] - 1:21
**LAW** [3] - 2:4, 2:8, 2:13
**Laws** [1] - 32:2
**lawsuit** [3] - 120:16, 120:17, 120:19, 122:7, 122:8, 123:12, 131:8, 132:18, 132:22, 133:2, 133:12, 133:14, 133:19
**lawyer** [6] - 15:16,

18:11, 20:18, 42:22, 80:7, 109:15

**laying** [1] - 93:17
**leads** [1] - 24:10
**least** [1] - 70:7
**leave** [6] - 22:18, 96:9, 96:10, 96:11, 96:24, 130:9
**legally** [2] - 24:23, 25:4
**LERLY** [1] - 1:6
**letting** [1] - 116:7
**liar** [2] - 127:23, 133:16
**license** [4] - 26:9, 64:7, 64:18, 142:9
**lie** [48] - 31:18, 32:10, 32:15, 32:19, 32:24, 76:21, 86:2, 86:7, 86:8, 86:11, 86:13, 86:15, 86:18, 88:6, 88:8, 88:9, 88:11, 88:12, 88:13, 88:25, 89:25, 90:5, 90:11, 90:23, 91:5, 91:7, 91:21, 92:9, 92:16, 94:16, 94:18, 94:19, 95:15, 105:6, 105:22, 105:23, 105:25, 106:15, 106:16, 106:17, 108:2, 108:4, 108:11, 109:17, 119:6, 119:12, 119:14
**lied** [14] - 41:3, 76:14, 77:3, 89:17, 89:19, 90:12, 90:14, 90:17, 91:16, 93:18, 93:22, 94:5, 106:4, 106:19
**lies** [13] - 86:6, 88:17, 94:6, 94:7, 94:13, 106:20, 106:22, 107:3, 107:6, 107:14, 107:17, 107:23, 136:14
**life** [2] - 82:11, 138:20
**likely** [1] - 61:14
**LINE** [1] - 144:5
**listed** [1] - 121:22
**listen** [4] - 22:13, 70:3, 76:4, 136:5
**live** [19] - 27:19, 63:19, 78:7, 80:17, 81:2, 81:3, 81:4, 81:5, 81:6, 81:14, 81:16, 81:18, 81:25, 82:13, 82:23, 90:8, 90:15, 125:14

**lived** [2] - 27:18, 63:24
**living** [2] - 45:15, 90:13
**local** [1] - 97:7
**look** [22] - 32:19, 42:19, 47:20, 47:21, 48:11, 54:3, 56:18, 64:13, 64:21, 78:2, 92:14, 102:15, 102:17, 106:14, 110:24, 116:12, 123:2, 124:18, 132:9, 137:25
**looked** [2] - 106:8, 121:19
**looking** [1] - 118:9
**looks** [2] - 12:13, 65:2, 106:10
**lose** [2] - 54:21, 65:4
**lost** [2] - 38:15, 61:13
**Louie** [2] - 23:4, 23:14, 96:7, 96:11, 96:20, 96:25, 98:16, 99:3
**Louis** [1] - 13:9
**louis** [1] - 2:24
**LOUIS** [1] - 1:11
**love** [6] - 87:11, 87:16, 87:24, 89:8, 89:11, 91:20
**lower** [3] - 44:17, 46:6, 132:20
**luck** [1] - 138:19
**Lunati** [9] - 29:21, 33:2, 34:20, 61:18, 61:19, 61:22, 61:23, 104:9, 137:8
**lunch** [8] - 115:11, 115:13, 115:22, 115:25, 116:3, 116:8, 116:9
**lunchbox** [1] - 115:18
**lying** [36] - 31:11, 31:16, 32:18, 32:22, 60:23, 60:25, 62:20, 77:5, 77:8, 77:9, 77:10, 77:14, 77:15, 77:17, 78:3, 89:23, 91:3, 91:10, 91:12, 100:14, 103:19, 103:23, 104:25, 107:4, 107:11, 109:18, 120:9, 121:13, 127:20, 127:22, 127:25, 129:10, 129:11, 136:11

**M**

**machines** [1] - 115:16
**Madame** [3] - 9:21, 12:10, 22:15
**man** [6] - 45:13, 45:15, 48:14, 50:9, 50:12, 78:20
**MARCUS** [1] - 1:6
**margarita** [1] - 2:24
**mark** [1] - 22:6
**marked** [9] - 35:9, 39:16, 64:8, 123:24, 124:4, 124:12, 131:13, 134:9, 134:13
**marriage** [1] - 143:13
**married** [2] - 83:5, 90:9
**marrying** [1] - 88:4
**MARTINEZ** [1] - 1:4
**match** [1] - 117:20
**matter** [5] - 88:10, 102:14, 110:25, 139:24, 143:16
**Maynor** [1] - 70:24
**MAYNOR** [1] - 1:4
**McNAMARA** [282] - 2:8, 2:11, 7:17, 8:25, 9:6, 9:19, 11:6, 11:11, 11:15, 11:19, 12:19, 12:21, 12:23, 13:2, 13:14, 14:17, 15:4, 15:13, 15:17, 15:22, 18:2, 18:15, 19:8, 19:18, 20:14, 21:9, 21:18, 21:25, 23:16, 23:23, 24:5, 24:8, 24:16, 24:24, 25:5, 25:11, 25:15, 25:19, 25:24, 26:8, 26:12, 26:15, 26:20, 27:5, 27:9, 27:17, 28:5, 28:11, 28:18, 30:7, 30:11, 30:20, 30:24, 31:8, 31:12, 31:20, 32:14, 33:8, 33:18, 33:22, 34:3, 34:13, 34:23, 35:6, 35:21, 36:4, 36:9, 36:21, 38:5, 38:13, 38:18, 38:22, 39:7, 39:11, 39:13, 40:4, 40:11, 40:15, 40:21, 40:23, 41:4, 41:12, 41:20, 41:22, 42:12, 43:7, 43:15, 43:25, 44:13, 44:16, 44:21, 44:24, 45:9, 45:12, 45:19,

46:5, 46:16, 46:23, 47:3, 47:6, 47:16, 47:22, 48:6, 48:16, 48:20, 48:25, 49:6, 49:10, 49:13, 49:20, 50:4, 50:21, 50:25, 51:4, 51:21, 52:3, 52:12, 52:22, 52:25, 53:7, 53:14, 53:21, 54:5, 54:8, 54:12, 54:20, 55:8, 56:19, 57:15, 58:7, 60:15, 60:24, 61:5, 61:11, 62:4, 62:8, 62:22, 63:6, 63:11, 63:15, 64:24, 65:3, 65:6, 65:10, 65:17, 65:22, 67:24, 68:17, 72:11, 75:8, 75:16, 75:24, 76:12, 76:15, 76:24, 77:4, 77:7, 77:11, 77:19, 77:23, 78:6, 78:16, 79:5, 79:23, 80:3, 83:3, 84:8, 84:13, 84:23, 85:2, 85:6, 85:11, 85:16, 85:19, 85:21, 86:3, 86:9, 86:17, 86:21, 86:24, 87:5, 87:9, 87:14, 88:5, 88:7, 88:14, 88:23, 89:7, 89:12, 89:21, 90:19, 91:4, 91:9, 94:10, 94:14, 94:17, 95:4, 95:12, 98:3, 98:25, 100:16, 101:4, 101:11, 101:16, 102:5, 102:8, 102:11, 102:19, 103:2, 103:5, 103:11, 103:15, 103:18, 103:22, 104:15, 105:4, 105:12, 105:24, 106:24, 107:7, 107:10, 108:8, 108:12, 109:7, 109:11, 109:23, 110:17, 110:21, 112:22, 113:7, 114:9, 114:13, 114:20, 114:25, 115:9, 115:24, 116:14, 116:18, 117:6, 117:17, 117:23, 119:4, 119:10, 120:11, 121:4, 121:17, 121:24, 123:9, 124:8, 125:2, 125:22, 126:16, 126:22, 127:4, 127:21, 127:24,

128:10, 128:16, 128:19, 129:13, 130:2, 130:7, 130:9, 130:14, 130:23, 131:4, 131:24, 132:19, 133:11, 133:17, 133:20, 133:25, 135:15, 137:15, 138:11, 138:21, 139:4, 139:7, 139:20, 140:2, 140:7, 140:11
**mean** [1] - 89:5
**means** [1] - 121:2
**medications** [2] - 6:19, 6:22
**medium** [1] - 13:23
**meet** [2] - 8:14, 8:17
**meeting** [1] - 8:24, 15:12
**membership** [1] - 98:17
**memory** [16] - 13:23, 14:16, 14:23, 17:11, 27:13, 33:7, 33:21, 34:2, 34:12, 49:17, 57:9, 57:20, 57:22, 123:16, 123:17, 124:7
**MENDEZ** [1] - 1:5
**mentioned** [1] - 1:23
**met** [5] - 11:14, 14:25, 19:15, 19:17, 76:10
**method** [1] - 35:16
**Mexico** [1] - 28:14
**might** [3] - 19:13, 31:5, 103:13
**mind** [1] - 113:17
**mine** [2] - 39:8, 105:10
**minute** [11] - 21:6, 21:15, 22:6, 36:3, 36:6, 41:23, 52:21, 52:24, 53:4, 53:6, 119:8
**minute-and-a-half** [3] - 52:24, 53:4, 53:6
**minutes** [10] - 21:23, 45:4, 49:19, 53:13, 73:21, 75:2, 84:16, 115:19, 116:10, 139:8
**miss** [1] - 23:10
**missing** [1] - 12:16
**mistress** [1] - 87:2
**mockery** [1] - 50:2
**money** [3] - 62:6, 79:12, 98:19
**month** [2] - 58:11, 78:22
**morning** [7] - 4:20,

73:15, 75:2, 99:6, 99:10, 99:18, 100:10

**most** [2] - 12:12, 92:7

**mother** [12] - 16:25, 83:23, 91:6, 92:16, 92:19, 93:2, 93:4, 93:11, 93:16, 107:8, 107:17, 107:18

**move** [4] - 26:14, 49:11, 54:18, 77:12

**moved** [2] - 54:4, 64:2

**MR** [344] - 4:13, 7:9, 7:17, 8:25, 9:6, 9:15, 9:19, 11:6, 11:11, 11:15, 11:19, 12:6, 12:19, 12:20, 12:21, 12:22, 12:23, 12:25, 13:2, 13:3, 13:14, 14:17, 15:4, 15:13, 15:17, 15:22, 18:2, 18:15, 19:3, 19:8, 19:18, 20:14, 20:23, 21:9, 21:12, 21:18, 21:22, 21:25, 22:4, 23:16, 23:23, 24:4, 24:5, 24:6, 24:8, 24:12, 24:16, 24:19, 24:24, 25:3, 25:5, 25:11, 25:15, 25:19, 25:24, 26:8, 26:12, 26:13, 26:15, 26:20, 27:5, 27:9, 27:17, 28:5, 28:11, 28:18, 30:7, 30:11, 30:20, 30:24, 31:8, 31:12, 31:20, 32:14, 32:19, 33:18, 33:22, 34:3, 34:13, 34:23, 35:6, 35:11, 35:21, 35:25, 36:4, 36:5, 36:9, 36:21, 38:5, 38:13, 38:18, 38:22, 39:7, 39:11, 39:13, 39:19, 40:4, 40:11, 40:15, 40:21, 40:23, 41:4, 41:12, 41:16, 41:20, 41:21, 41:22, 41:23, 42:12, 43:5, 43:7, 43:15, 43:25, 44:13, 44:16, 44:21, 44:24, 45:2, 45:9, 45:12, 45:19, 46:5, 46:16, 46:20, 46:23, 46:24, 47:3, 47:5, 47:6, 47:16, 47:22, 48:6, 48:16, 48:20, 48:23, 48:25, 49:4, 49:6, 49:8, 49:10, 49:12,

49:13, 49:15, 49:20, 50:4, 50:21, 50:25, 51:4, 51:21, 52:3, 52:12, 52:19, 52:22, 52:23, 52:25, 53:2, 53:7, 53:9, 53:14, 53:16, 53:21, 54:5, 54:8, 54:12, 54:14, 54:20, 54:21, 55:8, 55:23, 56:19, 57:15, 58:7, 60:15, 60:24, 61:5, 61:11, 62:4, 62:8, 62:22, 63:6, 63:11, 63:15, 64:24, 65:3, 65:6, 65:10, 65:17, 65:22, 67:24, 68:17, 72:11, 75:8, 75:16, 75:24, 76:12, 76:15, 76:24, 77:4, 77:7, 77:11, 77:13, 77:19, 77:23, 78:6, 78:16, 79:5, 80:3, 83:3, 84:8, 84:10, 84:13, 84:15, 84:23, 85:2, 85:6, 85:9, 85:11, 85:16, 85:19, 85:21, 85:24, 86:3, 86:9, 86:17, 86:21, 86:24, 87:5, 87:9, 87:14, 88:5, 88:7, 88:14, 88:23, 89:7, 89:12, 89:21, 90:19, 91:4, 91:9, 94:10, 94:14, 94:17, 95:4, 95:12, 98:3, 98:25, 100:16, 101:4, 101:11, 101:16, 102:5, 102:8, 102:11, 102:19, 103:2, 103:5, 103:11, 103:15, 103:18, 103:22, 104:15, 105:4, 105:12, 105:24, 106:24, 107:7, 107:10, 108:8, 108:12, 109:7, 109:11, 109:21, 109:23, 110:17, 110:21, 112:22, 113:7, 114:9, 114:13, 114:20, 114:25, 115:9, 115:24, 116:14, 116:18, 117:6, 117:17, 117:23, 118:6, 119:4, 119:10, 120:11, 121:4, 121:17, 121:24, 123:9, 124:8, 125:2, 125:22, 126:16, 126:22, 127:4, 127:21,

127:24, 128:10, 128:13, 128:16, 128:18, 128:19, 128:22, 129:13, 129:16, 129:20, 130:2, 130:4, 130:7, 130:9, 130:14, 130:23, 131:4, 131:24, 132:19, 133:11, 133:17, 133:20, 133:25, 135:15, 137:15, 138:11, 138:12, 138:17, 138:21, 138:23, 139:4, 139:5, 139:7, 139:9, 139:20, 139:23, 140:2, 140:3, 140:7, 140:9, 140:11

**must** [2] - 105:15, 135:25

# N

**name** [24] - 4:15, 10:6, 29:3, 29:7, 29:8, 41:11, 69:14, 70:18, 70:21, 71:3, 78:19, 81:22, 95:19, 104:6, 104:7, 108:23, 108:24, 109:3, 109:10, 110:3, 110:11, 118:9, 118:19, 125:12

**names** [5] - 11:2, 11:4, 80:22, 83:13, 118:23

**necessary** [6] - 9:24, 79:19, 80:6, 80:8, 109:12, 109:14

**Neck** [1] - 2:9

**need** [2] - 15:16, 128:11

**needs** [1] - 49:16

**Nelson** [10] - 30:13, 30:14, 95:18, 95:20, 96:11, 96:14, 96:17, 110:15, 110:20, 111:7

**NELSON** [1] - 1:3

**Nelson's** [2] - 110:13, 129:21

**never** [29] - 27:22, 43:20, 51:14, 60:17, 62:2, 62:6, 62:7, 71:8, 71:11, 71:16, 76:10, 86:5, 89:17, 89:19, 92:23, 93:11, 93:18, 99:21, 102:12, 115:2, 120:23, 121:10, 122:2, 125:23, 125:24, 125:25, 131:6

**NEW** [2] - 1:2, 141:4

**New** [20] - 1:16, 1:25, 2:5, 2:10, 2:14, 2:19, 4:19, 25:13, 25:14, 26:4, 26:19, 28:4, 28:10, 28:17, 32:2, 124:21, 141:23, 143:4

**next** [1] - 42:4

**nice** [5] - 45:13, 48:14, 53:10, 102:21, 115:5

**nine** [2] - 133:5, 136:17

**nobody** [4] - 77:17, 94:8, 95:2, 115:4

**NOE** [1] - 1:6

**none** [2] - 118:25, 119:2

**NOT** [2] - 2:6, 2:15

**Notary** [3] - 1:25, 141:23, 143:3

**note** [1] - 21:14

**noted** [1] - 140:13

**nothing** [12] - 24:15, 28:4, 31:6, 41:25, 81:25, 82:15, 101:12, 105:10, 110:18, 114:23, 132:5, 135:7

**Notice** [1] - 1:22

**November** [6] - 120:21, 120:22, 121:7, 122:9, 133:2, 143:18

**number** [32] - 39:6, 39:10, 40:10, 43:13, 43:18, 43:21, 43:24, 44:3, 48:5, 59:19, 59:20, 59:24, 60:3, 60:14, 60:18, 61:8, 124:25, 125:11, 125:21, 127:7, 127:10, 127:11, 127:12, 127:18, 129:19, 136:24, 137:2, 137:3, 137:7, 137:9, 139:13, 139:15

**Number** [7] - 64:8, 123:25, 124:5, 124:13, 131:17, 134:10, 134:14

**numbers** [8] - 39:16, 43:11, 125:19, 126:8, 126:10, 135:19, 135:20

# O

**oath** [3] - 3:15, 31:22, 141:10

**object** [4] - 35:11, 35:12, 39:20, 130:5

**objected** [2] - 9:20, 40:16, 109:24

**objecting** [2] - 40:3, 139:21

**objection** [223] - 7:17, 8:25, 9:6, 11:11, 11:15, 11:19, 13:14, 14:17, 15:4, 15:13, 15:17, 15:22, 18:2, 18:15, 19:18, 20:14, 23:16, 23:23, 25:11, 25:15, 25:19, 26:8, 26:12, 26:20, 27:5, 27:9, 27:17, 28:5, 28:11, 28:18, 30:7, 30:11, 30:20, 30:24, 31:8, 31:12, 31:20, 32:14, 33:8, 33:18, 33:22, 34:3, 34:13, 34:23, 36:4, 36:21, 38:5, 38:13, 38:18, 38:22, 39:7, 39:11, 40:11, 40:21, 40:23, 41:4, 41:12, 41:20, 41:22, 42:12, 43:15, 43:25, 44:13, 44:21, 45:9, 45:12, 45:19, 46:5, 46:16, 46:23, 46:25, 47:6, 47:16, 48:6, 48:16, 48:20, 49:20, 50:4, 50:21, 50:25, 51:4, 51:21, 52:3, 52:12, 52:22, 52:25, 54:5, 54:8, 54:20, 55:8, 57:15, 58:7, 60:15, 60:24, 61:5, 61:11, 62:4, 62:8, 62:22, 63:6, 63:11, 63:15, 64:24, 65:3, 65:6, 65:10, 65:17, 65:22, 67:24, 68:17, 72:11, 75:8, 75:16, 76:12, 76:15, 76:24, 77:4, 77:7, 77:11, 77:19, 77:23, 78:6, 78:16, 79:5, 79:23, 80:3, 83:3, 84:8, 84:23, 85:2, 85:6, 85:11, 85:16, 85:19, 86:3, 86:9, 86:17, 86:21, 86:24, 87:5, 87:9, 87:14, 88:5, 88:7, 88:14, 88:23, 89:7, 89:12, 89:21, 90:19, 91:9, 94:10, 94:14, 94:17, 95:4, 98:3, 98:25, 100:16, 101:4, 101:11, 101:16,

102:5, 102:8, 102:11, 102:19, 103:2, 103:5, 103:11, 103:15, 103:18, 103:22, 104:15, 105:4, 105:12, 105:24, 106:24, 107:7, 107:10, 108:8, 108:12, 109:7, 109:11, 110:17, 110:21, 112:22, 113:7, 114:9, 114:13, 114:20, 114:25, 115:9, 115:24, 116:14, 116:18, 117:6, 117:17, 117:23, 119:4, 119:10, 120:11, 121:4, 121:17, 121:24, 123:9, 124:8, 125:2, 125:22, 126:16, 126:22, 127:4, 127:21, 127:24, 130:2, 130:23, 131:4, 131:24, 133:11, 133:17, 133:20, 133:25, 135:15, 137:15, 138:11

**Objection** [4] - 11:6, 56:19, 75:24, 91:4

**objections** [1] - 3:9

**October** [2] - 1:14, 141:11

**OF** [6] - 1:2, 2:4, 2:8, 2:13, 141:4, 141:6

**office** [7] - 43:10, 44:2, 69:3, 69:7, 69:10, 98:13, 138:9

**officer** [1] - 3:14

**OFFICES** [3] - 2:4, 2:8, 2:13

**old** [5] - 14:7, 58:12, 58:25, 83:15, 83:17

**older** [2] - 93:15, 93:16

**once** [6] - 24:17, 67:25, 68:16, 71:13, 87:4, 87:6

**one** [34] - 1:19, 21:6, 21:15, 21:23, 22:6, 36:2, 36:6, 41:23, 59:4, 60:8, 65:13, 66:22, 68:23, 69:21, 70:2, 70:13, 70:15, 77:15, 87:11, 87:18, 89:3, 89:10, 89:15, 91:18, 94:25, 99:23, 100:7, 112:4, 112:9, 115:4, 115:17,

123:15, 126:12, 131:6

**one-and-a-half** [1] - 21:23

**one-minute-and-forty-five-second** [1] - 22:6

**ones** [1] - 39:2

**order** [8] - 1:22, 24:3, 35:19, 35:20, 119:12, 119:14, 128:21, 130:15

**oreo** [1] - 72:21

**organized** [1] - 15:12

**origin** [1] - 17:13

**OSMAR** [1] - 1:5

**Osmar** [3] - 10:18, 10:19, 15:3

**Osmond** [2] - 104:2, 104:5

**otherwise** [2] - 19:9, 100:19

**outcome** [1] - 143:16

**outside** [2] - 12:9, 22:12

**over-the-counter** [1] - 6:22

**overtime** [24] - 50:22, 51:14, 51:19, 51:20, 56:4, 56:8, 56:11, 56:13, 56:25, 57:3, 57:14, 111:24, 119:17, 119:22, 120:9, 120:15, 120:24, 121:8, 131:7, 133:6, 137:18, 137:21, 137:23, 138:4

**own** [5] - 15:9, 15:10, 43:22, 74:20, 78:10

---

**P**

---

**P.C** [1] - 2:17

**p.m** [10] - 13:5, 22:20, 84:18, 118:8, 129:23, 140:13

**PAGE** [3] - 142:3, 142:7, 144:5

**Pagoada** [1] - 10:19

**PAGOADA** [1] - 1:5

**paid** [26] - 33:13, 33:16, 34:8, 34:17, 37:3, 37:10, 37:15, 50:12, 51:14, 51:20, 62:7, 62:13, 62:19, 62:25, 63:3, 79:4, 86:14, 92:25, 98:19, 111:24, 119:23, 120:14, 122:6, 122:7, 133:15, 136:3

**pants** [1] - 106:12

**paper** [3] - 68:24, 68:25, 69:6

**papers** [4] - 29:22, 29:24, 30:6, 31:3

**parents** [1] - 93:19

**part** [4] - 38:2, 38:16, 63:2, 128:20

**parties** [2] - 3:5, 143:14

**pass** [1] - 73:19

**passed** [2] - 36:7, 41:18

**Patrick** [14] - 9:15, 12:9, 19:5, 19:6, 24:19, 43:5, 77:21, 95:7, 95:8, 95:9, 95:10, 109:21, 138:13

**PATRICK** [1] - 2:8

**pATRICK** [1] - 2:11

**PAVING** [1] - 1:11

**Paving** [12] - 37:25, 65:25, 66:7, 66:22, 67:3, 67:22, 68:8, 95:25, 99:7, 111:9, 115:14, 115:23

**pay** [35] - 33:4, 35:2, 50:22, 51:9, 51:11, 51:22, 56:16, 61:20, 61:24, 62:9, 78:22, 79:8, 88:12, 98:14, 98:16, 112:3, 112:4, 112:6, 112:9, 119:25, 120:2, 120:17, 121:20, 121:22, 123:22, 124:18, 131:11, 132:10, 134:7, 134:24, 140:4, 142:11, 142:13, 142:16

**paying** [1] - 56:17

**payments** [3] - 68:5, 68:8, 68:11

**pays** [1] - 120:18

**penalty** [1] - 32:6

**people** [5] - 69:19, 70:5, 93:21, 100:4, 116:15

**PEREZ** [1] - 1:7

**perhaps** [1] - 28:9

**perjury** [1] - 32:13

**permitted** [1] - 99:20

**permitting** [1] - 25:2

**person** [8] - 69:8, 69:11, 69:12, 70:14, 70:16, 94:4, 95:23, 99:22

**person's** [2] - 69:14, 70:18

**perusing** [1] - 124:9,

131:19

**phonetic)** [1] - 110:4

**physical** [1] - 65:14

**pick** [5] - 74:21, 74:24, 75:4, 76:20, 100:2

**picture** [3] - 64:19, 65:5, 65:16

**place** [1] - 1:23

**places** [4] - 56:7, 56:11, 57:8, 57:14

**Plaintiffs** [1] - 1:8, 1:19, 2:4, 2:9, 2:13

**plane** [3] - 18:14, 20:13, 22:2

**planing** [1] - 66:18

**planning** [2] - 54:6, 79:15

**play** [3] - 53:10, 71:17, 94:20

**playbook** [1] - 53:11

**played** [2] - 71:11, 71:16

**playing** [13] - 7:13, 7:14, 27:2, 42:6, 42:8, 45:5, 53:17, 63:5, 63:14, 63:16, 63:18, 71:9, 113:10

**plead** [1] - 42:24

**pleasure** [1] - 95:13

**PLLC** [1] - 2:4

**plus** [1] - 139:12

**pocket** [1] - 130:10, 130:18

**point** [3] - 18:23, 18:25, 19:9

**pointed** [1] - 19:5

**poor** [1] - 106:16

**portion** [1] - 56:2

**position** [1] - 46:8

**possible** [2] - 92:7, 101:8, 101:24

**PRACELIS** [1] - 1:4

**Practice** [1] - 1:21

**prefer** [1] - 22:23

**prepare** [1] - 8:11

**prescription** [1] - 6:18

**PRESENT** [3] - 2:6, 2:15, 2:23

**present** [2] - 9:3, 9:5

**pretty** [2] - 27:13, 106:10

**previously** [2] - 128:21, 139:14

**private** [1] - 82:7, 82:8, 82:11

**problem** [4] - 11:23, 12:15, 71:8, 129:4

**procedure** [1] -

35:17

**proceeding** [1] - 49:11

**process** [1] - 45:11

**produce** [1] - 130:12

**Professional** [1] - 1:24

**propane** [1] - 74:22

**protect** [2] - 19:12, 42:23

**protective** [2] - 24:3, 130:15

**provide** [5] - 5:22, 11:4, 21:19, 22:15, 40:6, 137:4, 139:12

**provided** [2] - 124:25, 137:8, 137:10

**provides** [2] - 39:23, 45:16, 48:14

**Public** [3] - 1:25, 141:23, 143:3

**punished** [1] - 92:18

**pursuant** [4] - 1:20, 35:9, 39:17, 130:14

**put** [5] - 26:24, 45:14, 115:18, 130:20, 131:3

---

**Q**

---

**questions** [30] - 4:4, 5:6, 5:8, 5:19, 5:23, 9:20, 13:13, 20:5, 20:11, 22:11, 23:15, 23:19, 24:2, 30:22, 35:7, 39:14, 41:6, 42:10, 42:22, 45:8, 45:18, 48:13, 48:24, 49:3, 49:7, 53:8, 55:4, 55:7, 56:20, 85:22

**Quintanilla** [3] - 10:11, 30:14, 110:12

**QUINTANILLA** [2] - 1:3, 1:5

**Quinteros** [19] - 4:16, 4:20, 19:4, 20:3, 21:18, 25:24, 36:9, 42:19, 43:7, 47:22, 109:23, 118:20, 118:21, 124:20, 128:16, 129:24, 134:16, 134:18, 142:4

**QUINTEROS** [4] - 1:6, 1:19, 141:8, 141:17

**Quinteros's** [8] - 64:7, 123:22, 131:11, 134:7, 142:8, 142:10, 142:13, 142:15

8

# R

**Ralph** [7] - 29:21, 33:2, 61:18, 61:19, 61:22, 61:23, 137:8
**Ralphie** [4] - 29:19, 32:25, 33:12, 34:7
**rare** [2] - 51:16, 51:17
**rarely** [1] - 121:9
**rate** [1] - 111:25
**read** [10] - 40:2, 55:23, 56:2, 97:11, 97:14, 125:5, 125:7, 132:2, 135:18, 141:9
**ready** [1] - 22:21
**really** [6] - 7:16, 36:17, 74:14, 96:6, 96:8, 111:19
**REASON** [10] - 144:7, 144:9, 144:11, 144:13, 144:15, 144:17, 144:19, 144:21, 144:23, 144:25
**reason** [6] - 7:2, 7:6, 7:20, 8:8, 61:2, 118:15
**reasonable** [2] - 12:22, 12:24
**reasons** [1] - 144:4
**recalling** [1] - 57:7
**receive** [7] - 66:25, 67:7, 67:17, 67:21, 68:4, 68:7, 68:10
**received** [1] - 68:16
**recess** [5] - 13:4, 22:19, 84:17, 118:7, 129:22
**record** [23] - 4:15, 12:8, 19:3, 20:23, 21:2, 21:5, 21:14, 21:17, 21:22, 22:4, 35:13, 35:25, 36:5, 39:19, 41:16, 46:20, 56:2, 128:14, 140:10, 140:12, 141:12, 141:13, 143:10
**reflect** [11] - 19:4, 20:24, 21:2, 21:5, 21:23, 22:5, 36:2, 36:6, 41:17, 46:21, 128:14
**refused** [1] - 60:8
**refusing** [4] - 44:5, 137:4, 139:2, 139:9
**regard** [1] - 138:25
**regarding** [2] - 35:8, 39:15

**regular** [2] - 112:5, 112:10
**related** [1] - 143:13
**relationship** [1] - 82:20
**relaxed** [2] - 111:4, 111:5
**rely** [1] - 123:17
**remember** [73] - 10:20, 10:25, 11:8, 15:23, 15:24, 15:25, 16:4, 16:7, 16:10, 16:20, 17:2, 17:4, 17:16, 26:5, 27:3, 27:8, 27:10, 27:12, 28:22, 28:24, 29:8, 33:13, 36:17, 36:19, 37:19, 44:4, 49:18, 51:24, 51:25, 52:2, 52:5, 52:8, 52:9, 52:17, 53:21, 53:23, 56:4, 56:10, 57:13, 67:23, 68:18, 68:19, 73:8, 78:19, 91:23, 96:2, 100:20, 101:9, 101:13, 101:20, 101:23, 102:2, 104:20, 108:22, 111:10, 111:20, 113:14, 117:15, 117:18, 117:22, 118:4, 122:6, 123:6, 123:19, 126:20, 126:24, 127:14, 130:24, 131:5, 132:24, 132:25
**remembered** [1] - 11:3
**remove** [1] - 67:25
**removed** [1] - 42:11
**Renato** [6] - 69:15, 70:19, 70:23, 70:25, 71:2, 71:6
**renato** [1] - 70:19
**Renato's** [1] - 70:21
**rent** [4] - 78:12, 78:14, 78:22, 81:8
**repeat** [4] - 7:11, 8:5, 54:13, 59:25
**Reporter** [1] - 1:24
**reporter** [2] - 56:3, 140:5
**representation** [1] - 19:7
**represented** [1] - 18:19
**requested** [1] - 55:25
**required** [3] - 5:22, 9:23, 109:25
**reserved** [1] - 3:10

**respect** [1] - 45:7
**respecting** [2] - 45:6, 45:10
**respective** [1] - 3:5
**response** [121] - 5:12, 7:8, 7:22, 9:9, 9:11, 9:13, 10:2, 10:23, 11:20, 11:22, 11:25, 12:3, 12:5, 14:18, 15:5, 15:7, 15:14, 15:18, 16:12, 17:7, 18:3, 18:5, 18:7, 18:13, 19:19, 19:21, 19:23, 20:2, 20:20, 20:22, 21:8, 22:25, 31:14, 34:24, 35:24, 36:22, 41:13, 41:15, 44:19, 44:22, 46:14, 46:17, 46:19, 47:14, 47:17, 47:19, 48:18, 49:25, 50:5, 50:15, 51:2, 51:5, 51:18, 52:4, 52:16, 52:18, 54:9, 54:11, 57:16, 65:11, 66:11, 66:13, 66:15, 66:17, 66:19, 69:24, 76:17, 77:20, 77:24, 78:17, 79:14, 92:20, 93:24, 95:21, 105:13, 109:16, 109:20, 113:2, 113:8, 113:19, 113:21, 113:23, 114:3, 114:6, 117:4, 117:7, 117:9, 118:2, 119:19, 122:12, 122:14, 122:16, 122:18, 122:21, 122:23, 122:25, 123:14, 124:11, 125:3, 125:6, 125:8, 126:5, 126:13, 126:23, 127:2, 131:21, 132:3, 133:7, 133:21, 134:2, 134:4, 135:2, 135:4, 135:11, 135:16, 135:21, 135:23, 136:10, 136:13, 136:16, 136:18
**responsible** [1] - 70:14
**return** [1] - 61:8
**returns** [6] - 34:22, 35:5, 35:8, 38:4, 38:11, 38:21
**review** [2] - 11:13, 35:19
**rich** [1] - 88:22
**rights** [1] - 19:12
**RIVERA** [1] - 1:5

**Riverhead** [1] - 136:2
**road** [1] - 108:2
**Road** [4] - 2:9, 80:16, 124:21, 125:15
**RODRIGUEZ** [1] - 1:6
**role** [1] - 19:12
**room** [5] - 13:10, 22:13, 81:8, 93:6, 103:13
**roommate** [1] - 91:6
**Rules** [1] - 1:21
**rules** [4] - 55:18, 97:8, 98:2, 98:5
**run** [1] - 138:13

# S

**safe** [1] - 57:12
**Salvador** [11] - 17:14, 17:16, 26:10, 27:16, 28:3, 28:7, 28:10, 58:8, 58:10, 79:22, 133:24
**sandwich** [1] - 72:10
**sandwiches** [2] - 73:15, 73:18
**SAUL** [1] - 2:20
**saw** [2] - 23:3, 112:23
**school** [14] - 58:2, 58:4, 58:10, 58:19, 58:20, 59:7, 59:9, 59:11, 59:12, 70:4, 79:21, 79:25, 83:19
**sealing** [1] - 3:6
**second** [1] - 22:6
**seconds** [9] - 20:24, 21:3, 21:15, 36:7, 41:18, 41:21, 46:21, 47:2, 47:5
**secret** [1] - 103:12
**Security** [33] - 39:5, 39:10, 39:16, 40:10, 43:11, 43:13, 43:18, 43:19, 43:21, 43:24, 44:3, 48:5, 60:3, 60:13, 61:8, 124:25, 125:11, 125:21, 127:6, 127:9, 127:10, 127:12, 127:18, 128:2, 128:12, 129:19, 129:25, 130:12, 136:23, 136:25, 137:3, 139:13, 139:15
**see** [14] - 11:17, 16:6, 16:19, 46:11,

**52:10, 52:20, 108:7,**
113:3, 124:12, 124:19, 124:20, 131:18, 135:10, 135:17
**September** [9] - 133:22, 133:23, 135:8, 135:9, 135:18, 136:6, 136:12, 137:11, 137:14
**serve** [1] - 91:25
**services** [2] - 22:15, 22:17
**set** [3] - 76:7, 143:7, 143:17
**shake** [1] - 135:12
**shall** [2] - 3:10, 140:9
**share** [1] - 109:5
**SHEET** [1] - 144:2
**sheet** [3] - 69:23, 70:13, 70:15
**sheets** [1] - 69:16
**shopping** [3] - 16:24, 52:13, 117:21
**shoulder** [5] - 26:25, 42:5, 47:11, 48:2, 48:8
**show** [7] - 64:10, 112:7, 124:4, 131:16, 132:12, 132:17, 134:12
**showed** [1] - 50:23
**shows** [1] - 133:5
**side** [2] - 135:13
**sight** [1] - 84:12
**signed** [2] - 3:13, 3:16
**Signed** [1] - 141:21
**silly** [4] - 54:3, 54:7, 54:18, 113:17
**simple** [1] - 66:14
**sister** [4] - 110:13, 114:8, 114:12, 129:21
**sisters** [1] - 93:9
**sit** [3] - 54:2, 54:15, 128:17
**site** [8] - 74:18, 74:21, 98:10, 99:18, 100:6, 100:12, 100:18, 100:21
**sitting** [2] - 42:3, 93:17
**six** [3] - 111:16, 111:19
**sixteen** [1] - 136:3
**sixty** [1] - 122:3
**slate** [1] - 12:14
**sleep** [1] - 90:18
**slowest** [1] - 116:16
**smart** [2] - 55:6, 70:7

sneakers [1] - 115:5
snow [2] - 67:25, 68:20
soccer [8] - 16:6, 16:19, 52:10, 71:9, 71:11, 71:16, 71:17, 117:20
Social [46] - 39:5, 39:9, 39:15, 40:9, 43:11, 43:13, 43:17, 43:19, 43:21, 43:23, 44:3, 48:5, 60:3, 60:13, 61:8, 124:25, 125:10, 125:19, 125:21, 126:9, 126:11, 126:15, 127:6, 127:9, 127:10, 127:12, 127:18, 128:2, 128:11, 129:19, 129:25, 130:12, 136:23, 136:25, 137:3, 137:6, 137:17, 137:22, 137:24, 138:3, 138:5, 138:16, 138:18, 139:11, 139:13, 139:15
someone [1] - 88:16
sometimes [35] - 26:16, 26:17, 28:8, 51:16, 51:23, 62:15, 62:16, 70:19, 70:20, 73:16, 73:19, 73:24, 74:3, 74:22, 86:6, 88:16, 89:2, 99:11, 99:15, 99:16, 99:22, 100:9, 100:13, 100:15, 102:7, 112:3, 115:15, 116:8, 119:21, 121:9, 122:3
sooner [2] - 78:4, 122:20
sorts [1] - 45:17
sound [1] - 12:22
sounds [1] - 31:10
space [1] - 117:11
Spanish [3] - 4:2, 4:5, 4:6
specifically [1] - 41:5
spell [1] - 110:5
ss [1] - 141:5
stare [4] - 78:2, 113:25, 114:5, 117:10
stares [1] - 13:16
staring [1] - 9:17
start [6] - 20:4, 42:10, 45:8, 48:23, 52:19, 84:21
started [7] - 37:19,

37:20, 37:22, 58:14, 66:22, 71:16, 91:15
STATE [1] - 141:4
State [4] - 1:25, 32:2, 141:23, 143:4
state [3] - 4:14, 25:9, 26:5
STATES [1] - 1:2
States [5] - 26:6, 26:11, 32:3, 80:2, 81:14
status [3] - 24:7, 24:11, 24:17
staying [1] - 74:11
step [2] - 12:9, 22:12
stepped [1] - 25:9
steps [1] - 39:24
Steven [4] - 83:14, 83:15, 83:19, 83:24
still [7] - 7:23, 17:23, 33:12, 34:6, 40:17, 67:15, 109:25
stink [1] - 118:17
stipulate [1] - 53:5
STIPULATED [3] - 3:3, 3:8, 3:12
stipulation [3] - 35:15, 35:19, 39:22
stop [11] - 7:13, 27:2, 42:6, 44:25, 48:21, 53:17, 58:18, 58:20, 73:20, 73:23, 115:16
stopped [3] - 58:13, 59:2, 114:24
store [8] - 89:3, 89:5, 91:18, 91:21, 91:25, 92:3, 92:6, 92:10
stores [1] - 92:7
stories [1] - 77:17
story [4] - 61:14, 75:15, 75:19, 76:2
Street [4] - 4:18, 63:23, 63:25, 80:18
street [1] - 80:15
strongly [2] - 22:16, 35:18
stub [14] - 51:9, 51:11, 121:20, 121:22, 122:4, 123:22, 124:19, 131:11, 132:10, 134:7, 134:24, 142:11, 142:13, 142:16
stubs [6] - 31:6, 112:7, 112:8, 112:11, 112:14, 112:18
subscribed [1] - 141:21
sue [2] - 45:13, 45:15

sUFFOLK [1] - 1:11
Suffolk [37] - 37:21, 37:23, 37:24, 37:25, 65:25, 66:5, 66:6, 66:7, 66:10, 66:22, 66:24, 67:2, 67:3, 67:6, 67:8, 67:13, 67:18, 67:22, 68:5, 68:8, 95:25, 97:22, 99:7, 104:4, 111:9, 111:18, 115:14, 115:23, 123:23, 124:19, 131:12, 134:8, 142:11, 142:13, 142:16
sUFFOLK [1] - 1:11
suggest [1] - 35:18
suing [2] - 48:14, 50:9
suit [2] - 56:16
Sunrise [2] - 1:16, 2:18
supposed [1] - 40:19
supposedly [1] - 112:2
suspect [1] - 22:9
swore [1] - 31:25
sworn [5] - 3:14, 3:16, 4:3, 4:9, 143:7

## T

tap [2] - 42:4, 47:25
taps [1] - 47:10
tax [7] - 34:21, 35:5, 35:8, 38:4, 38:11, 38:21, 61:7
taxes [4] - 35:8, 38:19, 39:4, 39:6
teach [1] - 53:12
ten [6] - 14:8, 24:13, 24:22, 57:24, 101:15, 116:10
tense [1] - 61:6
tensing [1] - 61:3
tentative [1] - 19:9
tentatively [1] - 19:4
test [2] - 35:17, 39:24
testified [15] - 4:11, 52:8, 65:25, 70:3, 70:6, 75:14, 76:5, 117:24, 127:7, 128:24, 129:8, 133:2, 137:2, 138:7, 139:14
testify [5] - 7:7, 7:21, 8:9, 8:15, 54:23
testifying [1] - 127:14

TESTIMONY [1] - 142:2
Testimony [1] - 1:22
testimony [7] - 7:3, 56:24, 123:18, 141:9, 141:13, 143:6, 143:10
Texas [2] - 25:18, 26:2
THAT [3] - 143:6, 143:9, 143:15
THE [4] - 22:3, 95:10, 129:17, 138:15
therefrom [2] - 35:7, 39:15
thinking [8] - 12:4, 15:8, 18:8, 19:24, 23:2, 114:7, 114:11, 114:15
thinks [1] - 53:18
thirteen [3] - 58:12, 58:14, 58:15
thirty [10] - 20:24, 36:6, 41:17, 47:5, 111:11, 111:12, 111:16, 111:19
thirty-five [1] - 111:12
thirty-four [2] - 111:11, 111:12
thirty-six [3] - 111:16, 111:19
threatened [1] - 6:3
three [7] - 49:19, 66:23, 68:3, 73:21, 74:16, 83:18, 99:19, 99:25, 119:24, 119:25, 120:2, 120:8, 120:15, 120:23, 121:7, 122:5, 131:7
Timberline [4] - 124:20, 125:15, 125:17, 134:21
time-and-a-half [2] - 111:25, 112:3
tire [1] - 28:9
TO [1] - 142:2
today [25] - 4:21, 5:3, 5:16, 6:19, 6:22, 7:3, 7:7, 7:21, 8:9, 18:19, 19:15, 19:17, 20:8, 22:24, 23:10, 32:16, 50:7, 55:4, 55:18, 71:20, 71:23, 91:8, 112:12, 116:22, 127:15
today's [3] - 64:12, 124:13, 134:13
together [7] - 70:12, 75:15, 75:22, 76:6, 76:22, 84:16, 106:18

Tommy [7] - 99:8, 99:9, 104:2, 104:3, 104:5, 104:6, 104:8
tongue [1] - 135:14
tonight [1] - 108:3
took [2] - 13:6, 65:16
tortilla [1] - 29:15
tortillas [1] - 29:10
touch [2] - 28:12, 48:8
tough [1] - 137:9
track [1] - 68:21
train [2] - 23:20, 23:22
transcript [3] - 141:9, 141:11, 143:9
tree [5] - 14:10, 52:2, 57:23, 101:14, 123:8
trial [1] - 3:11
TRIAL [1] - 1:18
tried [1] - 96:14
trouble [3] - 42:21, 92:23, 93:19
truck [1] - 74:18
trucks [2] - 73:17, 74:7
true [6] - 61:15, 75:18, 76:9, 141:12, 141:14, 143:9
truth [10] - 32:3, 32:6, 75:13, 75:20, 76:3, 84:19, 84:20, 87:8, 87:10, 95:6
truthful [5] - 7:3, 7:7, 7:21
truthfully [1] - 8:9
trying [5] - 11:9, 24:6, 24:8, 45:2, 123:10
TULIO [1] - 1:6
twenty [5] - 59:3, 59:4, 136:2, 136:3, 136:21
twenty-four [3] - 136:2, 136:3, 136:21
twenty-one [1] - 59:4
twice [3] - 68:2, 68:16, 71:14
two [65] - 8:21, 15:21, 16:2, 16:5, 16:8, 16:11, 16:16, 16:20, 17:4, 36:20, 45:4, 51:25, 52:11, 52:21, 53:13, 56:5, 56:8, 56:11, 56:13, 56:24, 57:3, 57:13, 65:9, 66:23, 68:2, 68:18, 73:9, 73:21, 74:15, 77:16, 81:13, 82:16, 83:18, 99:19,

99:24, 100:17, 100:24, 101:3, 101:7, 101:10, 104:14, 108:20, 112:4, 113:5, 113:14, 116:22, 117:2, 117:14, 117:22, 119:24, 120:8, 120:15, 120:23, 121:7, 122:5, 122:11, 122:13, 122:17, 123:7, 123:13, 130:20, 131:2, 131:7, 132:23
**two-and-a-half** [1] - 53:13

## U

**under** [6] - 31:22, 31:25, 39:5, 45:3, 52:21, 141:10
**understood** [2] - 49:23, 82:3
**union** [10] - 97:4, 97:6, 97:8, 97:23, 98:4, 98:7, 98:9, 98:12, 98:17, 98:19
**UNITED** [1] - 1:2
**United** [5] - 26:6, 26:11, 32:3, 80:2, 81:14
**university** [1] - 59:14
**unless** [3] - 27:3, 47:10, 47:24
**up** [13] - 12:15, 15:15, 61:3, 74:21, 74:24, 75:5, 76:20, 85:23, 93:16, 100:2, 128:14, 129:4, 135:12
**upset** [1] - 98:21
**urge** [1] - 32:15
**utilize** [1] - 39:24

## V

**van** [3] - 27:6, 27:10, 28:8
**VECCHIA** [3] - 1:11, 1:12
**Vecchia** [2] - 2:24, 13:9
**VEGA** [1] - 1:6
**verbal** [120] - 5:12, 7:8, 7:22, 9:9, 9:11, 9:13, 10:2, 10:23, 11:20, 11:22, 11:25, 12:3, 12:5, 14:18, 15:5, 15:7, 15:14, 15:18, 16:12, 17:7,

18:3, 18:5, 18:7, 18:13, 19:19, 19:21, 19:23, 20:2, 20:20, 20:22, 22:25, 31:14, 34:24, 35:24, 36:22, 41:13, 41:15, 44:19, 44:22, 46:14, 46:17, 46:19, 47:14, 47:17, 47:19, 48:18, 49:25, 50:5, 50:15, 51:2, 51:5, 51:18, 52:4, 52:16, 52:18, 54:9, 54:11, 57:16, 65:11, 66:11, 66:13, 66:15, 66:17, 66:19, 69:24, 76:17, 77:20, 77:24, 78:17, 79:14, 92:20, 93:24, 95:21, 105:13, 109:16, 109:20, 113:2, 113:8, 113:19, 113:21, 113:23, 114:3, 114:6, 117:4, 117:7, 117:9, 118:2, 119:19, 122:12, 122:14, 122:16, 122:18, 122:21, 122:23, 122:25, 123:14, 124:11, 125:3, 125:6, 125:8, 126:5, 126:13, 126:23, 127:2, 131:21, 132:3, 133:7, 133:21, 134:2, 134:4, 135:2, 135:4, 135:11, 135:16, 135:21, 135:23, 136:10, 136:13, 136:16, 136:18
**Victor** [2] - 95:17, 95:19
**Victor's** [2] - 95:24, 114:8
**visit** [1] - 27:24
**voice** [3] - 44:17, 46:6, 132:20

## W

**wait** [4] - 89:10, 113:25, 128:7
**waited** [2] - 132:5, 140:6
**waiting** [5] - 18:6, 34:25, 85:10, 113:20, 113:22
**waived** [1] - 3:7
**walk** [2] - 46:9, 139:6
**walked** [3] - 26:17, 26:18, 28:9
**WALLACE** [1] - 2:13

**WALTER** [1] - 1:4
**Walter** [1] - 99:15
**wants** [1] - 23:17
**wash** [1] - 16:22
**wasted** [1] - 132:6
**watch** [1] - 93:8
**watching** [1] - 116:11
**week** [8] - 8:20, 50:13, 50:20, 58:10, 119:18, 120:9, 122:3, 137:19
**weeks** [44] - 8:21, 15:21, 16:2, 16:5, 16:8, 16:11, 16:16, 16:21, 17:4, 36:20, 51:25, 52:11, 56:5, 56:8, 56:11, 56:13, 56:25, 57:4, 57:13, 65:9, 73:9, 100:24, 101:3, 101:7, 101:10, 104:14, 104:21, 108:20, 113:5, 113:14, 116:22, 117:2, 117:14, 117:22, 120:7, 120:14, 122:11, 122:13, 122:17, 123:7, 123:13, 130:20, 131:2, 132:23
**weigh** [1] - 105:15
**weight** [4] - 65:4, 65:5, 65:14, 65:15
**Wendy** [39] - 81:2, 81:23, 82:6, 82:14, 82:16, 82:20, 82:23, 83:23, 84:3, 85:3, 85:12, 85:15, 85:20, 86:2, 86:25, 87:7, 87:15, 87:16, 87:19, 87:22, 101:22, 102:6, 102:23, 103:9, 105:6, 105:7, 105:18, 105:23, 106:2, 106:4, 108:18, 108:25, 109:2, 109:3, 110:9, 110:19, 110:23, 114:22
**Wendy's** [1] - 108:22
**West** [1] - 2:10
**WHEREOF** [1] - 143:17
**Whistling** [1] - 44:23
**whistling** [1] - 44:25
**white** [12] - 86:6, 88:16, 94:6, 94:7, 94:13, 106:20, 106:22, 107:3, 107:5, 107:14, 107:16, 136:14

**whole** [2] - 23:3, 100:17
**wife** [12] - 81:20, 83:2, 89:8, 89:11, 89:14, 91:11, 91:13, 93:22, 102:23, 105:2, 105:7
**willing** [2] - 91:5, 91:7
**wiseguy** [1] - 46:15
**wish** [1] - 144:3
**Witness** [1] - 4:8
**WITNESS** [6] - 22:3, 95:10, 129:17, 138:15, 142:3, 143:17
**witness** [13] - 9:22, 23:25, 25:16, 44:25, 48:22, 49:14, 53:8, 64:15, 85:7, 130:11, 139:22, 143:6, 143:11
**woman** [1] - 90:12
**women** [4] - 81:3, 81:25, 89:6, 103:13
**wonderful** [1] - 35:3
**workday** [1] - 100:3
**workers** [1] - 30:4
**world** [2] - 93:21, 94:5
**worry** [2] - 103:10, 113:17
**worth** [1] - 132:7
**wrap** [1] - 85:22
**write** [5] - 59:22, 69:18, 69:23, 70:10, 78:21
**writing** [1] - 35:13, 70:15
**wrote** [1] - 129:17

## Y

**yard** [6] - 74:19, 74:22, 74:25, 99:14, 99:25, 100:19
**year** [6] - 28:17, 58:10, 63:3, 64:2, 68:19, 131:25
**years** [3] - 24:13, 24:22, 58:12
**yell** [1] - 93:12
**yelling** [1] - 48:21
**yoo** [1] - 44:20
**yoo-hoo** [1] - 44:20
**York** [20] - 1:16, 1:25, 2:5, 2:10, 2:14, 2:19, 4:19, 25:13, 25:14, 26:4, 26:19, 28:4, 28:10, 28:17, 32:2, 124:21, 141:23,

143:4
**YORK** [2] - 1:2, 141:4
**yourself** [5] - 42:21, 45:14, 107:15, 138:8, 138:10

## Z

**Zabell** [1] - 142:4
**ZABELL** [67] - 2:17, 2:20, 4:13, 7:9, 9:15, 12:6, 12:20, 12:22, 12:25, 13:3, 19:3, 20:23, 21:12, 21:22, 22:4, 24:4, 24:6, 24:12, 24:19, 25:3, 26:13, 35:11, 35:25, 36:5, 39:19, 41:16, 41:21, 41:23, 43:5, 45:2, 46:20, 46:24, 47:5, 48:23, 49:4, 49:8, 49:12, 49:15, 52:19, 52:23, 53:2, 53:9, 53:16, 54:14, 54:21, 55:23, 77:13, 84:10, 84:15, 85:9, 85:24, 109:21, 118:6, 128:13, 128:18, 128:22, 129:16, 129:20, 130:4, 138:12, 138:17, 138:23, 139:5, 139:9, 139:23, 140:3, 140:9